# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FIFTH CIRCUIT

_____

No. 18-10596

_____

ASSOCIATED RECOVERY L.L.C.,

Plaintiff - Appellant

v.

JOHN DOES 1- 44; 744.COM; 028.COM; 3DCAMERA.COM; FNY.COM; ET AL,

Defendants - Appellees

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

ASSOCIATED RECOVERY L.L.C.,

Plaintiff - Appellant

v.

JOHN DOES 1- 44; 744.COM; 028.COM; 3DCAMERA.COM; FNY.COM; VERISIGN INCORPORATED; ET AL,

Defendants - Appellees

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

ASSOCIATED RECOVERY L.L.C.,

Plaintiff - Appellant

v.

LINDA BUTCHER; CBRE GROUP INCORPORATED; VIVIAN ROSENTHAL; WILLIAM WOLFSON; PRIVECO INCORPORATED; STEVE PARMA; SOL PERLSTEIN; RADICAL INVESTMENTS MANAGEMENT L.L.C.; TUMULT INCORPORATED; DGB PARTNER INCORPORATED; TOBYCLEMENTS.COM L.L.C.; TRUE MAGIC L.L.C.; JANNO L.L.C.;

POWER HOME TECHNOLOGIES L.L.C.; LOOKOUT INCORPORATED;
SLICE TECHNOLOGY INCORPORATED, formerly known as Project Slice
Incorporated; STEVE FORTUNA; MOINC-US; TELEPATHY
INCORPORATED; ONIG L.L.C.; NEWS LIMITED; WORLDWIDE
RETAILING L.L..C.; STATE FARM MUTUAL AUTOMOBILE INSURANCE
COMPANY; ALL-PRO FASTENERS INCORPORATED; BUYERS
INTERNATIONAL GROUP L.L.C.; CREATION MEDIA L.L.C.;
DHARSHINEE NAIDU; KATE SPADE; ALANSIS CORPORATION;
FANTASY SPIN GAME L.L.C.; GOLDRUN INCORPORATED;
ALANSIS.COM INCORPORATED,

                    Defendants - Appellees

                 _____

               Appeal from the United States District Court
                  for the Northern District of Texas
                 _____

O R D E R :

        IT IS ORDERED that the opposed motion to supplement the record on

appeal with certain documents contained in the District Court record in the

related case, Netsphere, Inc., et al. v. Jeffrey Baron, et al., Civil Action 3:09-

CV-988-L, as well as the Docket Sheet, filed by Associated Recovery, LLC on

October 5, 2018, is GRANTED.

Signed:  10-16-2018


                    _____/s/ Catharina Haynes_____
                          CATHARINA HAYNES
                       UNITED STATES CIRCUIT JUDGE

# *United States Court of Appeals*
### FIFTH CIRCUIT
### OFFICE OF THE CLERK

**LYLE W. CAYCE**
**CLERK**

**TEL. 504-310-7700**
**600 S. MAESTRI PLACE**
**NEW ORLEANS, LA 70130**

October 16, 2018

MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW:

  No. 18-10596 Associated Recovery L.L.C. v. John Does 1- 44,
        et al
        USDC No. 3:16-CV-1025
        USDC No. 3:17-CV-424
        USDC No. 3:17-CV-651


Enclosed is an order entered in this case.



       Sincerely,

       LYLE W. CAYCE, Clerk

       By: _____
       Renee S. McDonough, Deputy Clerk
       504-310-7673

P.S. to District Court: Please include the enclosed docket sheet
as well as the documents referred to within the motion.


Mr. Mark Richard Backofen
Mr. R. William Beard Jr.
Mr. Joel Christian Boehm
Mr. Brian Casper
Mr. Matthew Thomas Furton
Ms. Debra E. Gunter
Mr. Michael E. Hassett
Mr. Conrad C. Herring
Mr. Timothy Brooks Hyland
Mr. Darin M. Klemchuk
Mr. William Robert Lamb
Ms. Claire Molle Maddox
Mr. James Mark Mann
Ms. Karen S. Mitchell
Mr. Jerome A. Moore
Mr. Brian Pandya
Mr. Adam Pierson
Mr. Brantley Ross Pringle Jr.
Mr. Jason Richerson Sr.
Mr. Franklin Michael Smith

Case No. 18-10596

---

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FIFTH CIRCUIT

---

ASSOCIATED RECOVERY, LLC,
*Plaintiff - Appellant*

v.

JOHN DOES 1-44, et. al.,
*Defendants - Appellees*

--------------------------------------------------------------------------------

ASSOCIATED RECOVERY, LLC
*Defendants - Appellants*

v.

JOHN DOES 1-44; 744.COM; 028.COM; 3DCAMERA.COM; FNY.COM;
VERISIGN INCORPORATED, et. al.,
*Defendants -Appellees*

--------------------------------------------------------------------------------

ASSOCIATED RECOVERY, LLC,
*Plaintiff - Appellant*

v.

LINDA BUTCHER; CBRE GROUP INCORPORATED; et. al.,
*Defendants - Appellees*

---

## APPELLANT'S MOTION TO SUPPLEMENT THE RECORD

---

**COMES NOW**, Appellant Associated Recovery, LLC pursuant to Rule 10(e)(2) of the Federal Rules of Appellate Procedure, and respectfully moves to supplement the record with the documents described herein.

---

In support, Appellant states as follows:

In finding that collateral estoppel barred Appellant's action, the District Court relied on or referred to several related prior cases before this Court and the District Court, primarily *Netsphere, Inc., et al. v. Jeffrey Baron, et al.,* Civil Action 3:09-CV-988-L (N.D. Tex.) (*Netsphere Action*).  The following cases have relevance to this appeal and are subject to judicial notice: *Netsphere, Inc. v. Baron*, 703 F.3d 296 (5th Cir. 2012) (*Netsphere I*);*Netsphere, Inc. v. Baron*, 799 F.3d 327 (5th Cir. 2015) (*Netsphere II*); *Netsphere, Inc. v. Gardere Wynne Sewell, L.L.P*, 657 F. App'x 320 (5th Cir. July 8, 2016) (*Netsphere III*);  *In re Baron*, 593 F. App'x 356, 358, 2014 WL 7251031 (5th Cir. 2014); *Baron, et al. v. Vogel*, et al., Civil Action No. 3:15-CV-232-L (N.D. Tex.); *Novo Point, LLC v. Vogel,* 2014 WL 2875526 (2014) (No. 13-1530); *Novo Point LLC v. Vogel*, 135 S. Ct. 436 (2014), and  *Baron v. Schurig*, No. 3:13- CV-3461-L, 2014 WL 25519 (N.D. Tex. Jan. 2, 2014).

Several documents in the *Netsphere Action* are relevant to the District Court's Order and necessary for this appeal. This appeal is centered on several orders entered by the district court in the *Netsphere Action* authorizing the sale of certain assets, which were eventually reversed on appeal ("Sale Orders"). The District Court determined that the purported absence of a stay pending appeal in the *Netsphere Action* and the source of funds in paying receivership fees in the

*Netsphere Action* were two of the bases for determining that collateral estoppel barred Appellant's claims in this case.

In the *Netsphere Action*, the district court entered orders concerning the stay pending appeal which applied to the Sale Orders. Those orders and the related motion, which were also contained in the Record on Appeal in *Netsphere I and Netsphere III*, are relevant and necessary to this appeal.

The receiver in the *Netsphere Action* also filed an accounting and a related motion which contain the data identifying the source of funds for the receivership and proceeds from the Sale Orders.  These documents are therefore relevant and necessary to be included in the record on appeal in order to present the Court with the facts related to the District Court's findings.  These documents are also contained in the Record on Appeal in *Netsphere III* and are relevant and necessary to this appeal.

Lately, the docket sheet in the *Netsphere Action* contains entries for all of the activity related to the district court's stay of the receivership and Sale Orders and shows that the motion to sell assets, which resulted in the Sale Orders, were filed *ex parte*.  This docket sheet is also contained in the Record on Appeal in *Netsphere III* and is relevant and necessary to this appeal.

Accordingly, Appellant hereby moves to supplement the record on appeal with the following documents in *Netsphere, Inc., et al. v. Jeffrey Baron, et al.,* **Civil Action 3:09-CV-988-L (N.D. Tex.)** (*"Netsphere Action"*):

A.  <u>Docket Nos. 586, 616, 817 and 878</u>

These docket numbers represent the Stay Orders issued in *Netsphere Action* as to the sales of the Domain Names at issue in this Appeal and related motion

B.  <u>Docket Nos. 1396 and 1397</u>

These docket numbers represent the receiver's accounting and related motion.

C.  <u>Docket Sheet</u>

The docket sheet in the *Netsphere Action* is contained in the record on Appeal in its unabridged form in *Netsphere III*, attached hereto as Exhibit "A". This unabridged form docket sheet includes reference to the *ex parte* motions which are relevant to this appeal.

As noted, all of these documents are part of the record on appeal in *Netsphere III*. These documents are not included in the record in this appeal but

are materially necessary, as the collateral estoppel issue is based entirely on rulings and appeals emanating from the *Netsphere* Action.

Nothing contained in the proposed supplemental record is prejudicial to Appellees.

WHEREFORE, Associated Recovery, LLC respectfully requests that this Court grant the motion to supplement the record on appeal.

Dated:  October 5, 2018                    Respectfully submitted,


/s/ Conrad Herring
CONRAD HERRING
California Bar No. 157057
3525 Del Mar Heights Road, Suite 305
San Diego, California 92130
Tel: (858) 792-1539
conrad@conradherring.com

ATTORNEY FOR APPELLANT
ASSOCIATED RECOVERY, LLC



CERTIFICATE OF CONFERENCE

On October 3, 2018, lead counsel for Appellant, Conrad Herring, sent an email to counsel for all Appellees who have made an appearance in the appeal to inquire whether or not they would oppose the Motion to supplement the record on

appeal. As of the date of filing this motion, October 5, 2018, one party has opposed the motion: *Telepathy*. The remaining Appellees have not responded as of the date and time this motion is filed.

Certified on this 5th day of October, 2018 by:

/s/ Conrad Herring
CONRAD HERRING

## CERTIFICATE OF SERVICE

I certify that on October 5, 2018, I served a copy of this motion upon the lead counsel for each Appellee who has made an appearance in this appeal through the Court's electronic filing and service system as of October 5, 2018.

/s/ Conrad Herring
CONRAD HERRING

# EXHIBIT "A"

APPEAL,CLOSED,EXH-ADM,JURY,STICKNEY

# U.S. District Court
# Northern District of Texas (Dallas)
# CIVIL DOCKET FOR CASE #: 3:09-cv-00988-L
# Internal Use Only

Netsphere Inc et al v. Baron et al                         Date Filed: 05/28/2009
Assigned to: Judge Sam A Lindsay                           Date Terminated: 03/27/2015
Case in other court:  10-11202                             Jury Demand: Both
                      10-11202                             Nature of Suit: 190 Contract: Other Contract
                      USCA5, 11-10113                       Jurisdiction: Diversity
                      11-10289
                      11-10290
                      12-10489
                      13-10119
                      13-10696
                      15-10341
                      15-10341
Cause: 28:1332 Diversity-Contract Dispute

**Special Master**

| | | |
|---|---|---|
| **Peter S Vogel** | represented by | **Peter S Vogel** |
| *TERMINATED: 12/13/2010* | | Gardere Wynne Sewell |
| | | 1601 Elm St |
| | | Suite 3000 |
| | | Dallas, TX 75201-4761 |
| | | 214/999-4422 |
| | | Fax: 214/999-3422 |
| | | Email: pvogel@gardere.com |
| | | *TERMINATED: 12/13/2010* |
| | | *Bar Status: Admitted/In Good Standing* |

**Plaintiff**

| | | |
|---|---|---|
| **Netsphere Inc** | represented by | **John W MacPete** |
| | | P.O. Box 224726 |
| | | Dallas, TX 75222 |
| | | 214/564-5205 |
| | | Email: jmacpete@macpeteiplaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Bar Status: Admitted/In Good Standing* |
| | | |
| | | **Douglas D Skierski** |
| | | Skierski Law PLLC |
| | | 10501 N Central Expwy |
| | | Suite 106 |
| | | Dallas, TX 75231 |
| | | (214) 295-9295 |

Fax: (214) 295-9317
Email: DSkierski@SkiAMC.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**George M Tompkins**
Tompkins PC
825 Market St
Building M Suite 250
Allen, TX 75013
972/996-4746
Email: george@tompkinsiplaw.com
*Bar Status: Admitted/In Good Standing*

**Melissa S Hayward**
Franklin Hayward LLP
10501 N Central Expwy
Suite 106
Dallas, TX 75231
972/755-7100
Fax: 972/755-7104
Email: mhayward@franklinhayward.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Plaintiff**

**Manila Industries Inc**                    represented by    **John W MacPete**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Douglas D Skierski**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**George M Tompkins**
(See above for address)
*Bar Status: Admitted/In Good Standing*

**Melissa S Hayward**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Plaintiff**

**Munish Krishan**                          represented by    **John W MacPete**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**George M Tompkins**
(See above for address)
*Bar Status: Admitted/In Good Standing*

V.

**Defendant**

**Jeffrey Baron**                    represented by   **Leonard H Simon**
Pendergraft & Simon LLP
The Riviana Building
2777 Allen Parkway
Suite 800
Houston, TX 77019
713/528-8555
Fax: 832/202-2810
Email: lsimon@pendergraftsimon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Stephen R Cochell**
The Cochell Law Firm
7026 Old Katy Road, Suite 259
Houston, TX 77024
713/980-4381
Fax: 713/980-1179
Email: srcochell@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Anthony L Vitullo**
Fee Smith Sharp & Vitullo
Three Galleria Tower
13155 Noel Rd Suite 1000
Dallas, TX 75240
972/934-9100
Fax: 972/934-9200 FAX
Email: lvitullo@feesmith.com
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Caleb Rawls**
The Law Offices of Caleb Rawls
3390 Northaven Rd
Dallas, TX 75229
972/804-9068
Fax: 214/723-5932
Email: calebrawls@gmail.com
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Carter Boisvert**
Friedman & Feiger LLP
5301 Spring Valley Rd
Suite 200
Dallas, TX 75254
972/788-1400
Fax: 972/788-2667
Email: cboisvert@fflawoffice.com
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Edwin E Wright , III**
Stradley & Wright
Abrams Centre
9330 LBJ Freeway Suite 1400
Dallas, TX 75243
972/231-6001
Fax: 972/231-9150
Email: wright@edwright.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Ernest W Leonard**
Friedman & Feiger LLP
5301 Spring Valley Rd
Suite 200
Dallas, TX 75254
972/788-1400
Fax: 972/788-2667
Email: eleonard@fflawoffice.com
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Gary G Lyon**
The Willingham Law Firm
6401 W. Eldorado Parkway
Suite 234
McKinney, TX 75070
214-250-4407
Fax: 866-309-7476
Email: glyon.attorney@gmail.com
*TERMINATED: 01/07/2011*
*Bar Status: Admitted/In Good Standing*

**Gary N Schepps**
Schepps Law Offices
Drawer 670804
Dallas, TX 75367
972-200-0000
Fax: 214-347-4031
Email: legal@schepps.net
*ATTORNEY TO BE NOTICED*

*Bar Status: Admitted/In Good Standing*

**James S Bell**
Friedman & Feiger LLP
5301 Spring Valley Road, Ste 200
Dallas, TX 75254
972-788-1400
Fax: 972-788-2667
Email: jbell@fflawoffice.com
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**James R Krause**
Friedman & Feiger
5301 Spring Valley Road
Suite 200
Dallas, TX 75254
972/788-1400
Fax: 972/788-2667
Email: jkrause@fflawoffice.com
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Jeffrey T Hall**
Law Office of Jeffrey T Hall
2200 Ross Avenue
Suite 5350
Dallas, TX 75201
214/658-6513
Fax: 214/658-6509
Email: jthallesq@gmail.com
*TERMINATED: 08/26/2010*
*Bar Status: Admitted/In Good Standing*

**Lawrence J Friedman**
Friedman & Feiger LLP
5301 Spring Valley Rd
Suite 200
Dallas, TX 75254
972/788-1400
Fax: 972/788-2667
Email: lfriedman@fflawoffice.com
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Martin K Thomas**
Thomas & Sobol
PO Box 36528
Dallas, TX 75235
214/951-9466
Fax: 855-301-8792
Email: thomas12@swbell.net
*ATTORNEY TO BE NOTICED*

*Bar Status: Admitted/In Good Standing*

**Matthew B Probus**
Wauson & Associates
One Sugar Creek Center Blvd
Suite 880
Sugar Land, TX 77478
281/242-0303
Fax: 281/242-0306
Email: mbprobus@w-plaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Mpatanishi Tayari Garrett**
Tayari Law PLLC
100 Crescent Court
Suite 700
Dallas, TX 75201
214/459-8266
Fax: 214/764-7289
Email: m.tayari@tayarilaw.com
*Bar Status: Admitted/In Good Standing*

**Peter Michael Barrett**
Law Office of Peter Barrett
3500 Maple Avenue
Suite 400
Dallas, TX 75219
214/526-0555
Fax: 214/526-0551
Email: peter@barrettcrimelaw.com
*TERMINATED: 04/18/2011*
*Bar Status: Admitted/In Good Standing*

**Ryan K Lurich**
Friedman & Feiger LLP
5301 Spring Valley Road, Suite 200
Dallas, TX 75254
972/788-1400
Fax: 972/788-2667
Email: rlurich@fflawoffice.com
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Stephen L Jones**
Jones Otjen & Davis
214-A North Broadway
Post Office Box 472
Enid, OK 73702
580/242-5500
Fax: 580/242-4556
Email: sjones@stephenjoneslaw.com
*ATTORNEY TO BE NOTICED*

*Bar Status: Admitted/In Good Standing*

**Defendant**

**Ondova Limited Company**                    represented by   **Anthony L Vitullo**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Caleb Rawls**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Carter Boisvert**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**E P Keiffer**
Wight Ginsberg Brusilow P.C.
Republic Center, Suite 4150
325 North St. Paul Street
Dallas, TX 75201
(214) 651-6517
Fax: (214) 744-2615
Email: pkeiffer@wgblawfirm.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Ernest W Leonard**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**James S Bell**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**James R Krause**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Kim M Carpenter**
Wright Ginsberg Brusilow PC
Republic Center Suite 4150
325 North St Paul St
Dallas, TX 75201
(214) 651-6520
Fax: (214) 744-2615
Email: kmoses@wgblawfirm.com
*ATTORNEY TO BE NOTICED*

*Bar Status: Admitted/In Good Standing*

**Lawrence J Friedman**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Ryan K Lurich**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Defendant**

**The Village Trust**
*(a Cook Islands Trust)*

**Defendant**

**Equity Trust**
*(an Ohio Trust)*

V.

**Respondent**

**Gardere Wynne Sewell LLP**                  represented by   **Richard M Roberson**
                                              Gardere Wynne Sewell LLP
                                              3000 Thanksgiving Tower
                                              1601 Elm St
                                              Dallas, TX 75201
                                              214/999-4955
                                              Fax: 214/999-3955
                                              Email: rroberson@gardere.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*
                                              *Bar Status: Admitted/In Good Standing*

V.

**Movant**

**Quantec LLC**                               represented by   **Christopher A Payne**
                                              The Sandler Law Firm PLLC
                                              6600 LBJ Freeway, Suite 183
                                              Dallas, TX 75240
                                              972/284-0731
                                              Fax: 214/453-2435
                                              Email: chris@sandlerpayne.com
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*
                                              *Bar Status: Admitted/In Good Standing*

                                              **Craig A Capua**

15-10341.35906

West & Associates LLP
320 S RL Thornton Frwy
Suite 300
Dallas, TX 75203
214/941-1881
Fax: 469/364-7139
Email: craig.c@westllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Gary N Schepps**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Joshua Edward Cox**
PO Box 2072
Keller, TX 76244
682/583-5918
Email: j.cox.email@gmail.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Mpatanishi Tayari Garrett**
(See above for address)
*Bar Status: Admitted/In Good Standing*

**Thomas P Jackson**
Law Office of Thomas P Jackson
5430 Glen Lakes Drive
Suite 230
Dallas, TX 75231
972/387-0007
Fax: 972/584-6159
Email: tpj@dfwlawyer.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Movant**

**Iguana Consulting LLC**               represented by   **Craig A Capua**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Bar Status: Admitted/In Good Standing*

**Movant**

**Novo Point LLC**                      represented by   **Christopher A Payne**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Bar Status: Admitted/In Good Standing*

**Craig A Capua**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Gary N Schepps**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Joshua Edward Cox**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Mpatanishi Tayari Garrett**
(See above for address)
*Bar Status: Admitted/In Good Standing*

**Thomas P Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Travis S Crabtree**
Gray Reed & McGraw PC
1300 Post Oak Blvd
Suite 2000
Houston, TX 77056
713/986-7000
Fax: 713/986-7100
Email: tcrabtree@grayreed.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Movant**

**Friedman & Feiger, LLP**          represented by   **Ryan K Lurich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Lawrence J Friedman**
(See above for address)
*Bar Status: Admitted/In Good Standing*

**Movant**

**Carrington Coleman Sloman &**     represented by   **J Michael Sutherland**
**Blumenthal, LLP**                                 Carrington Coleman Sloman & Blumenthal
901 Main St

Suite 5500
Dallas, TX 75202
214/855-3069
Email: msutherland@ccsb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Lisa Marie Lucas**
Carrington Coleman Sloman & Blumenthal
LLP
901 Main St
Suite 5500
Dallas, TX 75202
214/855-3114
Fax: 214/758-3707
Email: llucas@ccsb.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Thomas F Allen , Jr**
Jones Day
2727 North Harwood Street
Dallas, TX 75201
(214) 220-3939
Fax: (214) 969-5100
Email: tallen@jonesday.com
*TERMINATED: 09/05/2013*
*Bar Status: Admitted/In Good Standing*

**Movant**

**Stephen Cochell**                         represented by   **Stephen R Cochell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Movant**

**Power Taylor LLP**                        represented by   **Gerrit M Pronske**
Pronske Goolsby & Kathman, P.C.
15305 Dallas Parkway
Suite 300
Addison, TX 75001
214/658-6500
Fax: 214/658-6509
Email: gpronske@pgkpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Melanie Pearce Goolsby**
Pronske Goolsby & Kathman, P.C.

15305 Dallas Parkway
Suite 300
Addison, TX 75001
214/658-6500
Fax: 214/658-6509
Email: mgoolsby@pgkpc.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Rakhee Patel**
Shackelford, Melton & McKinley, LLP
3333 Lee Parkway
Tenth Floor
Dallas, TX 75219
214-780-1415
Fax: 214-780-1401
Email: rpatel@shackelfordlaw.net
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Movant**

**David L Pacione**                     represented by   **Gerrit M Pronske**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*
                                        *Bar Status: Admitted/In Good Standing*

                                        **Melanie Pearce Goolsby**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*
                                        *Bar Status: Admitted/In Good Standing*

                                        **Rakhee Patel**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*
                                        *Bar Status: Admitted/In Good Standing*

**Claimant**

**Gary G Lyon**                         represented by   **Gary G Lyon**
                                        8951 Synergy Drive
                                        Suite 221
                                        McKinney, TX 75070
                                        9729777221
                                        Fax: 2148310411
                                        Email: glyon.attorney@gmail.com
                                        PRO SE

                                        **Melanie Pearce Goolsby**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*
                                        *Bar Status: Admitted/In Good Standing*

15-10341.35910

**Bankruptcy Judge**

**Stacey G Jernigan**                    represented by    **Stacey G Jernigan**
                                                           US Bankruptcy Court
                                                           Chambers of Judge Stacey G C Jernigan
                                                           1100 Commerce St
                                                           Room 1254
                                                           Dallas, TX 75242-1496
                                                           214/753-2040
                                                           Email: sgj_settings@txnb.uscourts.gov
                                                           PRO SE


V.

**Interested Party**

**Simple Solutions LLC**                 represented by    **Franklin Howard Perry**
                                                           Payne & Blanchard
                                                           717 N. Harwood
                                                           Suite 3350
                                                           Dallas, TX 75201-7471
                                                           214/231-3248
                                                           Fax: 214/220-0439
                                                           Email: fperry@pandblaw.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*


**Interested Party**

**Fee, Smith, Sharp & Vitullo, LLP**     represented by    **Darrell W Cook**
                                                           Darrell W Cook & Associates
                                                           One Meadows Building
                                                           5005 Greenville Avenue
                                                           Suite 200
                                                           Dallas, TX 75206
                                                           214/368-4686
                                                           Fax: 214/363-9979 FAX
                                                           Email: darrell@attorneycook.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

                                                           **Stephen W Davis**
                                                           Darrell W Cook & Associates PC
                                                           5005 Greenville Ave
                                                           Suite 200
                                                           Dallas, TX 75206
                                                           214/368-4686
                                                           Fax: 214/363-9979
                                                           Email: stephen@attorneycook.com
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

**Interested Party**

| | | |
|---|---|---|
| **Sidney Bennett Chesnin** | represented by | **Sidney Bennett Chesnin** |
| | | Law Offfice of Sidney B Chesnin |
| | | 4841 Tremont |
| | | Suite 9 |
| | | Dallas, TX 75246 |
| | | Email: schesnin@hotmail.com |
| | | PRO SE |

**Interested Party**

| | | |
|---|---|---|
| **Broome Law Firm, pllc** | represented by | **Stanley D Broome** |
| | | The Broome Law Firm PLLC |
| | | 105 Decker Court |
| | | Suite 850 |
| | | Irving, TX 75062 |
| | | 214/574-7500 |
| | | Fax: 214/574-7501 |
| | | Email: sbroome@broomelegal.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Bar Status: Admitted/In Good Standing* |

**Interested Party**

| | | |
|---|---|---|
| **Internet Corporation For Assigned Names and Numbers** | represented by | **Jason Cross** |
| | | Jones Day |
| | | 2727 N Harwood Street |
| | | Suite 1 |
| | | Dallas, TX 75201 |
| | | 214/969-5042 |
| | | Fax: 214/969-5100 |
| | | Email: jccross@jonesday.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Bar Status: Admitted/In Good Standing* |
| | | |
| | | **Jeffrey A LeVee** |
| | | Jones Day |
| | | 555 South Flower Street |
| | | Fiftieth Floor |
| | | Los Angeles, CA 90071 |
| | | 213/489-3939 |
| | | Fax: 213/243-2539 |
| | | Email: jlevee@jonesday.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Bar Status: Not Admitted* |
| | | |
| | | **Kate Wallace** |
| | | Jones Day |
| | | 555 South Flower Street |
| | | 50th Floor |
| | | Los Angeles, CA 90071 |
| | | 213/489-3939 |

Fax: 213/243-2539
Email: kwallace@jonesday.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Interested Party**

**Jones Day**                          represented by   **Jason Cross**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Jeffrey A LeVee**
(See above for address)
*Bar Status: Not Admitted*

**Kate Wallace**
(See above for address)
*Bar Status: Not Admitted*

**Interested Party**

**Navarro County Criminal District**   represented by   **Randall P Miller**
**Attorney**                                           Navarro County Criminal District Attorney
300 W 3rd Avenue
Suite 203
Corsicana, TX 75110
903/654-3048
Fax: 903/872-6858
Email: rmiller@navarrocounty.org
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Interested Party**

**RPV, Ltd., as Trustee of the Village**   represented by   **Travis S Crabtree**
**Trust**                                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Andrew K York**
Looper Reed & McGraw PC
1601 Elm St
Suite 4600
Dallas, TX 75201
214/954-4135
Fax: 214/953-1332
Email: dyork@grayreed.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Charles W Sartain**
Looper Reed & McGraw
1601 Elm St
Suite 4100
Dallas, TX 75201
214/954-4135
Fax: 214/953-1332 FAX
Email: csartain@grayreed.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

V.

**Notice Only**

| | | |
|---|---|---|
| **Case Admin Sup** | represented by | **Case Admin Sup**
Email: txnb_appeals@txnb.uscourts.gov
PRO SE |

**Notice Only**

| | | |
|---|---|---|
| **Pronske & Patel PC** | represented by | **Gerrit M Pronske**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Melanie Pearce Goolsby**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Rakhee Patel**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing* |

**Notice Only**

| | | |
|---|---|---|
| **Dean W Ferguson** | represented by | **Dean W Ferguson**
Law Office of Dean W Ferguson
4715 Breezy Point Drive
Kingwood, TX 77345
713-834-2399
Email: dean@dwferglaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Melanie Pearce Goolsby**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing* |

**Notice Only**

15-10341.35914

**Martin K Thomas**

**Notice Only**

**Shurig Jetel Beckett Tackett**                represented by     **Melanie Pearce Goolsby**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*
                                                                  *Bar Status: Admitted/In Good Standing*

**Notice Only**

**Robert Garrey**                              represented by     **Melanie Pearce Goolsby**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*
                                                                  *Bar Status: Admitted/In Good Standing*

**Notice Only**

**Jeffrey Hall**                               represented by     **Melanie Pearce Goolsby**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*
                                                                  *Bar Status: Admitted/In Good Standing*

V.

**Receiver**

**Peter S Vogel**                              represented by     **Christopher D Kratovil**
                                                                  Dykema Gossett PLLC
                                                                  1717 Main St
                                                                  Suite 4000
                                                                  Dallas, TX 75201
                                                                  214/462-6400
                                                                  Fax: 214/462-6401
                                                                  Email: ckratovil@dykema.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*
                                                                  *Bar Status: Admitted/In Good Standing*

                                                                  **Barry M Golden**
                                                                  Gardere Wynne Sewell
                                                                  1601 Elm St
                                                                  Suite 3000
                                                                  Dallas, TX 75201-4761
                                                                  214/999-4746
                                                                  Fax: 214/999-4667 FAX
                                                                  Email: bgolden@gardere.com
                                                                  *TERMINATED: 07/12/2012*
                                                                  *Bar Status: Admitted/In Good Standing*

                                                                  **David J Schenck**
                                                                  Dykema Gossett PLLC
                                                                  1717 Main St
                                                                  Suite 4200

Dallas, TX 75201
214/462-6400
Fax: 214/462-6401
Email: dschenck@dykema.com
*TERMINATED: 01/13/2015*
*Bar Status: Admitted/In Good Standing*

**Peter Lawrence Loh**
Gardere Wynne Sewell LLP
1601 Elm Street, Suite 3000
Dallas, TX 75201-4761
214/999-4391
Fax: 214/999-3391
Email: ploh@gardere.com
*TERMINATED: 07/12/2012*
*Bar Status: Admitted/In Good Standing*

**Richard M Roberson**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Jeffrey R Fine**
Dykema Gossett PLLC
1717 Main St
Suite 4200
Dallas, TX 75201
214/462-6455
Fax: 214/462-6401 FAX
Email: jfine@dykema.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

V.

**Creditor**

**Pronske Goolsby & Kathman, PC**

V.

**Mediator**

| | | |
|---|---|---|
| **ADR Provider**<br>*TERMINATED: 05/28/2013* | represented by | **Leif M Clark**<br>PO Box 2676<br>San Antonio, TX 78299<br>210/663-5183<br>*TERMINATED: 05/28/2013*<br>*Bar Status: Not Admitted* |

V.

**Objector**

15-10341.35916

**Gary Schepps**                            represented by **Gary N Schepps**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Bar Status: Admitted/In Good Standing*


**Objector**

**Amica Mutual Insurance Company**          represented by **Stafford Grigsby Helm Davis**
                                            The Stafford Davis Firm PC
                                            305 S Broadway Ave
                                            Suite 406
                                            Tyler, TX 75702
                                            903/593-7000
                                            Fax: 903/705-7369
                                            Email: sdavis@stafforddavisfirm.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Bar Status: Admitted/In Good Standing*

                                            **Craig M Scott**
                                            Scott & Bush Ltd
                                            30 Kennedy Plaza
                                            4th Floor
                                            Providence, RI 02903
                                            401/865-6035
                                            Fax: 401/865-6039
                                            Email: cscott@scottbushlaw.com
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*
                                            *Bar Status: Not Admitted*


V.

**Trustee**

**Daniel J. Sherman**                       represented by **Curt M Covington**
                                            Munsch Hardt Kopf & Harr PC
                                            500 N Akard St
                                            3800 Lincoln Plaza
                                            Dallas, TX 75201-6659
                                            214/855-7547
                                            Fax: 214/855-7584
                                            Email: ccovington@munsch.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Bar Status: Admitted/In Good Standing*

                                            **Dennis L Roossien**
                                            Munsch Hardt Kopf & Harr PC
                                            3800 Lincoln Plaza
                                            500 N Akard St
                                            Dallas, TX 75201
                                            214/855-7535

Fax: 214/855-7584
Email: droossien@munsch.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Lee J Pannier**
Munsch Hardt Kopf & Harr PC
500 N Akard St
3800 Lincoln Plaza
Dallas, TX 75201-6659
214/855-7500
Fax: 214/855-7584
Email: lpannier@munsch.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Raymond J Urbanik**
Munsch Hardt Kopf & Harr PC
500 North Akard Street, Ste 3800
Dallas, TX 75201-6659
214/855-7590
Fax: 214/978-4374
Email: rurbanik@munsch.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Richard M Hunt**
Hunt Huey PLLC
3102 Maple Ave.
Suite 625
Dallas, TX 75201
214-641-9182
Email: rhunt@hunthuey.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Trustee**

**John H. Litzler**                    represented by    **Kathryn Gillian Reid**
Rochelle McCullough LLP
325 N St Paul Street
Suite 4500
Dallas, TX 75201
214/580-2508
Fax: 214/953-0185
Email: kreid@romclawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Kevin Dale McCullough**
Rochelle McCullough LLP
325 N St Paul St
Suite 4500

Dallas, TX 75201
214/953-0182
Fax: 214/953-0185 FAX
Email: kdm@romclawyers.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Sean J McCaffity**
Rochelle McCullough LLP
325 N St Paul
Suite 4500
Dallas, TX 75201
214/953-0182
Fax: 214/953-0185
Email: smccaffity@romclawyers.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

V.

**Intervenor**

**Charla Aldous**                    represented by    **Charla G Aldous**
Aldous Law Firm
2311 Cedar Springs Rd
Suite 200
Dallas, TX 75201
214/526-5595
Fax: 214/526-5525
Email: caldous@aldouslaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Jeffrey H Rasansky**
Rasansky Law Firm
2525 McKinnon St
Suite 625
Dallas, TX 75201
214/651-6100
Fax: 214/651-6150
Email: jrasansky@jrlawfirm.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Robert Edward Wolf , Jr**
Miller Weisbrod LLP
11551 Forest Central Drive
Suite 300
Dallas, TX 75243
214/987-0005
Fax: 214/987-2545
Email: rwolf@millerweisbrod.com
*ATTORNEY TO BE NOTICED*

*Bar Status: Admitted/In Good Standing*

**Intervenor**

**Jeffrey H Rasansky**                    represented by    **Charla G Aldous**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

                                                           **Jeffrey H Rasansky**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

                                                           **Robert Edward Wolf , Jr**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

**Intervenor**

**Aldous Law Firm**

**Intervenor**

**Rasansky Law Firm**

**Intervenor**

**Partner Mark L Taylor**                 represented by    **Mark L Taylor**
                                                           Powers Taylor LLP
                                                           8150 North Central Expressway
                                                           Suite 1575
                                                           Dallas, Tx 75206
                                                           214-239-8900
                                                           Fax: 214-239-8901
                                                           Email: mark@powerstaylor.com
                                                           PRO SE

                                                           **Mark L Taylor**
                                                           Powers Taylor LLP
                                                           8150 N Central Expwy
                                                           Suite 1575
                                                           Dallas, TX 75206
                                                           214/239-8900
                                                           Fax: 214/239-8901
                                                           Email: mark@powerstaylor.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Bar Status: Admitted/In Good Standing*

**Intervenor**

**Verisign, Inc.**                        represented by    **Allen W Yee**
                                                           Vinson & Elkins

Trammell Crow Center
2001 Ross Ave Suite 3700
Dallas, TX 75201
214/220-7996
Fax: 214/999-7996
Email: ayee@velaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Counter Claimant**

**Jeffrey Baron**                    represented by    **Anthony L Vitullo**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Caleb Rawls**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Carter Boisvert**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Edwin E Wright , III**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Ernest W Leonard**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Gary G Lyon**
(See above for address)
*TERMINATED: 01/07/2011*
*Bar Status: Admitted/In Good Standing*

**Gary N Schepps**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**James S Bell**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**James R Krause**
(See above for address)

*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Lawrence J Friedman**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Matthew B Probus**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Ryan K Lurich**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Stephen R Cochell**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Counter Claimant**

**Ondova Limited Company**                    represented by    **Anthony L Vitullo**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Caleb Rawls**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

**Carter Boisvert**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**E P Keiffer**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Ernest W Leonard**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**James S Bell**
(See above for address)
*TERMINATED: 06/23/2009*
*Bar Status: Admitted/In Good Standing*

15-10341.35922

**James R Krause**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Kim M Carpenter**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Lawrence J Friedman**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

**Ryan K Lurich**
(See above for address)
*TERMINATED: 01/29/2010*
*Bar Status: Admitted/In Good Standing*

V.

**Counter Defendant**

**Netsphere Inc**                           represented by   **John W MacPete**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Douglas D Skierski**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Melissa S Hayward**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Counter Defendant**

**Manila Industries Inc**                   represented by   **John W MacPete**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Douglas D Skierski**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

15-10341.35923

Melissa S Hayward
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

**Counter Defendant**

**Munish Krishan**                                represented by   **John W MacPete**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Admitted/In Good Standing*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/28/2009 | 1 | COMPLAINT WITH JURY DEMAND against Jeffrey Baron, Ondova Limited Company filed by Netsphere Inc, Manila Industries Inc, Munish Krishan. (Filing fee $350.00; Receipt number 31483) (lmp) (Entered: 05/29/2009) |
| 05/28/2009 | 2 | CERTIFICATE OF INTERESTED PERSONS/DISCLOSURE STATEMENT by Netsphere Inc, Manila Industries Inc, Munish Krishan. (lmp) (Entered: 05/29/2009) |
| 05/28/2009 | | (Court only) ***Magistrate Judge Stickney chosen by random selection to handle matters that may be referred in this case. (lmp) (Entered: 05/29/2009) |
| 05/29/2009 | 3 | Summons Issued as to Jeffrey Baron, Ondova Limited Company. (lmp) (Entered: 05/29/2009) |
| 06/01/2009 | 4 | Summons Reissued as to Ondova Limited Company. (tln) (Entered: 06/01/2009) |
| 06/08/2009 | 5 | SUMMONS Returned Executed as to Ondova Limited Company; served on 6/1/2009. (axm) (Entered: 06/08/2009) |
| 06/11/2009 | 6 | *SEALED* Agreed Motion for Leave to File Motion for Temporary Restraining Order and Preliminary Injunction Under Seal pursuant to motion to seal dated 6/11/2009 filed by Netsphere Inc, Manila Industries Inc, Munish Krishan (Attachments: # 1 Exhibit, # 2 Appendix, # 3 Text of Proposed Order) (MacPete, John) Modified on 6/12/2009 (jyg). Modified on 6/15/2009 (axm). Modified on 6/15/2009 (caw). (Entered: 06/12/2009) |
| 06/11/2009 | | (Court only) ***Attorney Anthony L Vitullo for Jeffrey Baron and Ondova Limited Company added per doc 6. (axm) (Entered: 06/15/2009) |
| 06/12/2009 | 7 | ELECTRONIC ORDER GRANTING 6 Agreed Motion for Leave to File Motion for Temporary Restraining Order and Preliminary Injunction and Related Materials Under Seal. The attached Motion and supporting documents are hereby deemed filed, under seal. (Ordered by Judge Barbara M. G. Lynn on 06/12/2009)(Judge Barbara M. G. Lynn). (Entered: 06/12/2009) |
| 06/12/2009 | 8 | *SEALED* Plaintiffs' Motion for TRO and Prel. Injunction Filed Under Seal pursuant to order dated 6/12/2009 filed by Netsphere Inc, Manila Industries Inc, Munish Krishan (Attachments: # 1 Appendix in Support, # 2 Text of Proposed TRO Order) (MacPete, John) Modified on 6/12/2009 (jyg). (Entered: 06/12/2009) |
| 06/12/2009 | 10 | *SEALED* Minute Entry filed under seal pursuant to a statute or rule. (lmp) (Entered: 06/15/2009) |

15-10341.35924

| 06/15/2009 | | Case reassigned to Judge Royal Furgeson. Judge Barbara M. G. Lynn no longer assigned to the case. (caw) (Entered: 06/15/2009) |
|---|---|---|
| 06/15/2009 | 9 | ORDER: Action has been reassigned to Judge Royal Furgeson on consent of the Judges. The case number is now 3:09-cv-988-F. (Ordered by Chief Judge Sidney A Fitzwater on 6/15/2009) (caw) (Entered: 06/15/2009) |
| 06/15/2009 | 11 | *SEALED* Surety Bond for Plaintiffs' Temporary Restraining Order in the amount of $10,000.00 posted by Netsphere Inc, Manila Industries Inc, Munish Krishan. (skt) (Sealed per Order #7) Modified on 6/17/2009 (skt). (Entered: 06/15/2009) |
| 06/17/2009 | 12 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of TRO telephone conference Proceedings held on June 12,2009 before Judge Barbara M.G. Lynn. Court Reporter/Transcriber P. Sue Engledow, Telephone number 214.753.2325. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/8/2009. Redacted Transcript Deadline set for 7/20/2009. Release of Transcript Restriction set for 9/15/2009. (pse) (Entered: 06/17/2009) |
| 06/18/2009 | 13 | MOTION to Dismiss *or Alternatively to Stay Plaintiffs' Claims* filed by Jeffrey Baron, Ondova Limited Company with Brief in Support. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Vitullo, Anthony) Modified on 6/19/2009 (jyg). (Entered: 06/18/2009) |
| 06/18/2009 | | MOTION to Stay Plaintiffs' Claims filed by Ondova Limited Company with Brief in Support. See doc #13 for image (jyg) (Entered: 06/19/2009) |
| 06/19/2009 | 14 | AGREED PROTECTIVE ORDER. See order for details. (Ordered by Judge Royal Furgeson on 6/19/09) (jyg) (Entered: 06/19/2009) |
| 06/19/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 06/19/2009. (Court Reporter Cass Casey.) Time in Court: 3 hours. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 06/22/2009) |
| 06/22/2009 | 15 | MOTION to Withdraw as Attorney *of Record* filed by Jeffrey Baron, Ondova Limited Company (Attachments: # 1 Text of Proposed Order on Motion to Withdraw) (Vitullo, Anthony) (Entered: 06/22/2009) |
| 06/23/2009 | 16 | SUMMONS Returned Executed as to Jeffrey Baron; served personally on 6/15/2009. (klm) (Entered: 06/23/2009) |
| 06/23/2009 | 17 | CONDITIONAL ORDER granting 15 Motion to Withdraw as Attorney. Attorney Anthony L Vitullo; James Bell and Caleb Rawls terminated. (see order) (Mailed copy of order to defendants.) (Ordered by Judge Royal Furgeson on 6/23/2009) (klm) . (Entered: 06/23/2009) |
| 06/23/2009 | 18 | NOTICE of Attorney Appearance by Ryan K Lurich for Jeffrey Baron, Ondova Limited Company. (Lurich, Ryan) Modified on 6/23/2009 (svc). (Entered: 06/23/2009) |
| 06/23/2009 | 19 | ORDER ON EXPEDITED DISCOVERY. Defendants' oral motion to strike their Motion to Dismiss from the docket is GRANTED, without prejudice to Defendants' re-filing the Motion. Defendants' request to file the exhibits to such re-filed Motion under seal is hereby GRANTED. The parties' joint motion to seal the entire case is DENIED, without prejudice |

15-10341.35925

| | | |
|---|---|---|
| | | to subsequent requests to seal more limited portions of this case to protect the confidential settlement agreement and sensitive business information of the parties. (see order) (Ordered by Judge Royal Furgeson on 06/23/09) (lmp) (Entered: 06/24/2009) |
| 06/23/2009 | 20 | TEMPORARY RESTRAINING ORDER. (see order) (Ordered by Judge Royal Furgeson on 6/23/2009) (klm) (Entered: 06/24/2009) |
| 06/23/2009 | 21 | EXTENSION OF TEMPORARY RESTRAINING ORDER: Plaintiffs' Motion for Preliminary Injunction hearing set for 7/1/2009 09:30 AM before Judge Royal Furgeson. (see order) (Ordered by Judge Royal Furgeson on 6/23/2009) (klm) (Entered: 06/24/2009) |
| 06/23/2009 | | (Court only) ***Attorney Lawrence J Friedman for Jeffrey Baron and Ondova Limited Company, James R Krause for Jeffrey Baron and Ondova Limited Company, Ernest W Leonard for Jeffrey Baron and Ondova Limited Company added. (jyg) (Entered: 06/24/2009) |
| 06/26/2009 | 22 | *SEALED* PRELIMINARY INJUNCTION. (see order) (Ordered by Judge Royal Furgeson on 6/26/2009) (klm) (Entered: 06/26/2009) |
| 06/29/2009 | 23 | Emergency MOTION to Continue *and Motion to Quash Subpoena Duces Tecum* filed by Jeffrey Baron, Ondova Limited Company (Lurich, Ryan) (Entered: 06/29/2009) |
| 06/29/2009 | 24 | Mail Returned as Undeliverable. 17 Order on Motion to Withdraw as Attorney received back from Jeffrey Baron as Return to Sender, Not Deliverable as Addressed, Unable to Forward. (Attachments: # 1 Order) (skt) (Entered: 06/30/2009) |
| 06/29/2009 | | MOTION to Quash Subpoena Duces Tecum filed by Jeffrey Baron, Ondova Limited Company. (see doc 23 for image) (axm) (Entered: 06/30/2009) |
| 06/30/2009 | 25 | ORDER denying 23 Emergency Motion to Continue Hearing. The issues addressed in the Defendant's Motion (doc # 23 ) will be handled at the hearing set on July 1, 2009 at 9:30 AM. (Ordered by Judge Royal Furgeson on 6/30/2009) (axm) (Entered: 06/30/2009) |
| 06/30/2009 | 26 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 6-19-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 7/21/2009. Redacted Transcript Deadline set for 7/31/2009. Release of Transcript Restriction set for 9/28/2009. (clc) (Entered: 06/30/2009) |
| 07/01/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 07/01/2009. Attorney Appearances: Plaintiff - John MacPete; Defense - Ryan Lurich/James Krause. (Court Reporter Cass Casey.) Time in Court: 2hrs 20 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 07/02/2009) |
| 07/06/2009 | 27 | MOTION to Dismiss *or Alternatively Stay Plaintiffs' Claims* filed by Jeffrey Baron, Ondova Limited Company with Brief/Memorandum in Support. (Boisvert, Carter) (Entered: 07/06/2009) |
| 07/06/2009 | 28 | Appendix in Support filed by Jeffrey Baron, Ondova Limited Company re 27 MOTION to Dismiss *or Alternatively Stay Plaintiffs' Claims* (Boisvert, Carter) (Entered: 07/06/2009) |
| 07/06/2009 | 29 | *SEALED* Motion to File Documents Under Seal and Brief in Support Thereof pursuant to motion to seal dated 7/6/2009 filed by Jeffrey Baron, Ondova Limited Company (Boisvert, |

| | | Carter) (Entered: 07/06/2009) |
|---|---|---|
| 07/06/2009 | | MOTION to Stay filed by Jeffrey Baron, Ondova Limited Company (see #27 for image) (svc) (Entered: 07/07/2009) |
| 07/06/2009 | 30 | AMENDMENT TO PRELIMINARY INJUNCTION. See order for specifics. (Ordered by Judge Royal Furgeson on 7/6/09) (jrb) (Entered: 07/07/2009) |
| 07/06/2009 | 31 | ORDER SEALING PRELIMINARY INJUNCTION. See order for other specifics. (Ordered by Judge Royal Furgeson on 7/6/09) (jrb) (Entered: 07/07/2009) |
| 07/06/2009 | 33 | ORDER denying 23 Motion to Quash Subpoena Duces Tecum. (Ordered by Judge Royal Furgeson on 07/06/09) (lmp) (Entered: 07/08/2009) |
| 07/06/2009 | 34 | ORDER EXTENDING REDEMPTION GRACE PERIOD: (see order) (Ordered by Judge Royal Furgeson on 07/06/09) (lmp) (Entered: 07/08/2009) |
| 07/07/2009 | 32 | MOTION and Notice for Intervention and Brief in Support filed by Charla Aldous, Jeffrey H Rasansky. Party Charla Aldous and Jeffrey Rasansky added. (Wolf, Robert) Modified on 7/8/2009 (jyg). (Entered: 07/07/2009) |
| 07/07/2009 | 35 | ORDER denying 27 Motion to Dismiss or Alternatively Stay Plaintiffs' Claims; denying 29 Motion to File Documents Under Seal. (Ordered by Judge Royal Furgeson on 7/7/2009) (axm) (Entered: 07/08/2009) |
| 07/07/2009 | 36 | ORDER denying 27 Motion to Dismiss or Alternatively Stay Plaintiffs' Claims. (see order) (Ordered by Judge Royal Furgeson on 7/7/2009) (axm) (Entered: 07/08/2009) |
| 07/09/2009 | 37 | ORDER APPOINTING Special Master. Peter S Vogel appointed. [see Order for specifics]. (Ordered by Judge Royal Furgeson on 7/9/2009) (caw) (Entered: 07/10/2009) |
| 07/14/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Motion hearing held on 07/09/2009 re 32 Motion to Intervene filed by Jeffrey H. Rasansky, Charla Aldous. Court grants Motion to Intervene. Charla Aldous to prepare order to this effect and submit to the Court. Attorney Appearances: Plaintiff - John MacPete; Defense - James Krause; Ryan Lurich. (Court Reporter Cass Casey.) Time in Court: 1 hour 47 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 07/14/2009) |
| 07/16/2009 | 38 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 7-1-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 8/6/2009. Redacted Transcript Deadline set for 8/17/2009. Release of Transcript Restriction set for 10/14/2009. (clc) (Additional attachment(s) added on 7/20/2009: # 1 Main Document) (axm). Modified pdf on 7/20/2009 (axm). (Entered: 07/16/2009) |
| 07/16/2009 | 39 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 7-9-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number 214-354-3139. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction |

| | | |
|---|---|---|
| | | after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 8/6/2009. Redacted Transcript Deadline set for 8/17/2009. Release of Transcript Restriction set for 10/14/2009. (clc) (Additional attachment(s) added on 7/20/2009: # 1 Main Document) (axm). Modified pdf on 7/20/2009 (axm). (Entered: 07/16/2009) |
| 07/17/2009 | 40 | ANSWER to 1 Complaint with Jury Demand filed by Jeffrey Baron, Ondova Limited Company, COUNTERCLAIM against Netsphere Inc, Manila Industries Inc, Munish Krishan filed by Jeffrey Baron, Ondova Limited Company (Lurich, Ryan) (Entered: 07/17/2009) |
| 07/21/2009 | 41 | MOTION on Defendant's Contempt of Court filed by Netsphere Inc with Brief/Memorandum in Support. (Mueller, Jason) Modified on 7/22/2009 (lmp). (Entered: 07/21/2009) |
| 07/21/2009 | 42 | Appendix in Support filed by Netsphere Inc re 41 MOTION on Defendant's Contempt of Court. (Mueller, Jason) Modified on 7/22/2009 (lmp). (Entered: 07/21/2009) |
| 07/21/2009 | 43 | MOTION to Expedite *Discovery Regarding Anticipated Motion for Leave to Intervene* filed by Netsphere Inc, Manila Industries Inc, Munish Krishan with Brief/Memorandum in Support. (Attachments: # 1 Appendix, # 2 Appendix Part II) (MacPete, John) (Entered: 07/21/2009) |
| 07/22/2009 | 44 | Notice of Correction of Signature Omission, correcting signature omission in 41 Motion for Sanctions filed by Netsphere Inc. (MacPete, John) (Entered: 07/22/2009) |
| 07/22/2009 | 45 | Motion for Leave to File Intervention and to Authorize Discovery and Brief in Support against all defendants filed by Craig A. Capua. (Attachments: # 1 Exhibit Verification of Adrian Taylor) (Capua, Craig) Modified on 7/24/2009 (jrb). (Entered: 07/22/2009) |
| 07/22/2009 | | (Court only) ***Party Quantec LLC rep by Craig A Capua, and Iguana Consulting LLC rep by Craig A Capua, and Novo Point LLC rep by Craig A Capua added. (svc) (Entered: 08/20/2009) |
| 07/24/2009 | 46 | MOTION to Continue *Hearing on Plaintiffs' Motion on Defendants' Contempt of Court* filed by Jeffrey Baron, Ondova Limited Company with Brief/Memorandum in Support. (Lurich, Ryan) (Entered: 07/24/2009) |
| 07/24/2009 | 47 | RESPONSE filed by Netsphere Inc, Manila Industries Inc, Munish Krishan re 46 MOTION to Continue *Hearing on Plaintiffs' Motion on Defendants' Contempt of Court* (MacPete, John) (Entered: 07/24/2009) |
| 07/27/2009 | 48 | SUGGESTION OF BANKRUPTCY *AND NOTICE OF STAY* filed by Ondova Limited Company (Keiffer, E) Modified on 7/28/2009 (tln). (Entered: 07/27/2009) |
| 07/28/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 07/28/2009. Attorney Appearances: Plaintiff - John MacPete; Defense - Ryan Lurich/James Krause. (Court Reporter Cass Casey.) Time in Court: 50 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 07/28/2009) |
| 07/30/2009 | 49 | CERTIFICATE OF INTERESTED PERSONS/DISCLOSURE STATEMENT by Craig A. Capua. (Capua, Craig) (Entered: 07/30/2009) |
| 08/04/2009 | 50 | APPLICATION for an Order of Reference to the Bankruptcy Court filed by Ondova Limited Company. (Keiffer, E) Modified on 8/6/2009 (skt). Modified on 8/20/2009 (svc). (Entered: 08/04/2009) |

| 08/04/2009 | | (Court only) ***Motions terminated due to filing multiple motion reliefs: 50 MOTION to Remand to Bankruptcy Court filed by Ondova Limited Company. (skt) (Entered: 08/06/2009) |
|---|---|---|
| 08/13/2009 | 51 | ***VACATED per 57 Order*** ORDER GRANTING INTERVENTION, DENYING DISCOVERY WITHOUT PREJUDICE, AND SETTING A STATUS CONFERENCE REGARDING LIMITED DISCOVERY: All parties SHALL APPEAR before the Court for a status conference on the issue of discovery with regard to Quantec, LLC, Iguana Consulting, LLC, and Novo Point, LLC. (See Docket Nos. 43 , 45 ) on 8/18/2009 at 1:30 p.m. The motion by Quantec, LLC, Iguana Consulting, LLC And Novo Point, LLC Motion For Leave to File Intervention and to Authorize Discovery (Docket No. 45 ) IS GRANTED as to the intervention and DENIED without prejudice as to the discovery request. (See Order.) (Ordered by Judge Royal Furgeson on 8/13/2009) (twd) Modified on 8/18/2009 (twd). (Entered: 08/14/2009) |
| 08/14/2009 | 52 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 7-28-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number Cassidi45@AOL.COM. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 9/4/2009. Redacted Transcript Deadline set for 9/14/2009. Release of Transcript Restriction set for 11/12/2009. (clc) (Entered: 08/14/2009) |
| 08/14/2009 | 53 | MOTION for Ondova Limited Company's Proposed Bankruptcy Counsel to Appear at Status Conference re 51 ORDER granting Intervention, Denying Discovery without prejudice, and Setting a Status Conference Regarding Limited Discovery filed by Ondova Limited Company (Attachments: # 1 Text of Proposed Order) (Keiffer, E) . (Entered: 08/14/2009) |
| 08/17/2009 | 54 | MOTION Plffs' Advisory regarding Order Granting Intervention re 51 Order, Set/Reset Hearings, Terminate Motions,,,,,, filed by Netsphere Inc, Manila Industries Inc, Munish Krishan (Attachments: # 1 Appendix w/Declaration of John MacPete in Support) (MacPete, John) (Entered: 08/17/2009) |
| 08/17/2009 | 55 | OBJECTION re: 50 APPLICATION for an Order of Reference to the Bankruptcy Court filed by Netsphere Inc, Manila Industries Inc, Munish Krishan (Attachments: # 1 Appendix Pt I in Support, # 2 Appendix Pt II in Support) (MacPete, John) (Entered: 08/17/2009) |
| 08/17/2009 | 56 | ORDER granting 53 Motion for Ondova Limited Company's Proposed Bankruptcy Counsel to Appear at Status Conference. (see order) (Ordered by Judge Royal Furgeson on 8/17/2009) (axm) (Entered: 08/18/2009) |
| 08/17/2009 | | (Court only) ***Attorney Melissa S Hayward and Douglas D Skierski for Netsphere Inc, Manila Industries Inc added. (see doc. 55) (tln) (Entered: 08/18/2009) |
| 08/18/2009 | 57 | ORDER: The Court VACATES its prior Order (Docket No. 51) and REINSTATES as pending the 45 Motion for Leave to File Intervention and to Authorize Discovery. Plaintiffs' 54 Advisory Regarding Order Granting Intervention was incorrectly styled as a motion and accordingly DENIED. (see order) (Ordered by Judge Royal Furgeson on 8/18/2009) (axm) (Entered: 08/18/2009) |
| 08/18/2009 | | |

| | | |
|---|---|---|
| | | (Court only) ***Reopen Document 45 MOTION for Leave to File per 57 Order. (twd) (Entered: 08/18/2009) |
| 08/18/2009 | 58 | ORDER ON INTERVENORS' MOTION AND NOTICE FOR INTERVENTION....See Order. (see order) (Ordered by Judge Royal Furgeson on 8/18/2009) (axm) Modified on 8/19/2009 (svc). (Entered: 08/18/2009) |
| 08/18/2009 | 59 | ORDER CONCERNING INTERVENTION: All matters pertaining to the Intervention filed by Intervenors in this case shall hereby be stayed until further Order of the Court. (Ordered by Judge Royal Furgeson on 8/18/2009) (axm) (Entered: 08/18/2009) |
| 08/18/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 08/18/2009. Attorney Appearances: Plaintiff - John MacPete/ Melissa Hayward; Defense - James Krause/Ryan Lurich/Larry Friedman. (Court Reporter Cass Casey.) Time in Court: 2 hours 15 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 08/19/2009) |
| 08/18/2009 | 60 | ORDER granting leave to file reply brief in support of 50 Application for Order of Reference to the Bankruptcy Court. Reply brief due by 8/24/2009. (see order) (Ordered by Judge Royal Furgeson on 8/18/2009) (klm) Modified on 8/20/2009 (jkm). (Entered: 08/19/2009) |
| 08/24/2009 | 61 | REPLY in support re: 50 APPLICATION for an Order of Reference to the Bankruptcy Court filed by Ondova Limited Company (Carpenter, Kim) (Entered: 08/24/2009) |
| 08/28/2009 | 62 | ORDER denying 50 APPLICATION for an Order of Reference to the Bankruptcy Court. (see order) (Ordered by Judge Royal Furgeson on 8/28/2009) (klm) (Entered: 08/28/2009) |
| 09/01/2009 | 63 | MOTION to Approve New Bankruptcy Counsel filed by Jeffrey Baron, Ondova Limited Company (Lurich, Ryan) Modified on 9/2/2009 (mfw). (Entered: 09/01/2009) |
| 09/07/2009 | 64 | Notice of Withdrawal of 63 MOTION to Approve New Bankruptcy Counsel for Ondova Limited Company filed by Jeffrey Baron, Ondova Limited Company (Lurich, Ryan) Modified on 9/8/2009 (skt). (Entered: 09/07/2009) |
| 09/07/2009 | | (Court only) ***Motion terminated due to incorrect event used 64 MOTION to Withdraw; Motion terminated per document #64 63 MOTION to Appoint Counsel filed by Jeffrey Baron, Ondova Limited Company. (skt) (Entered: 09/08/2009) |
| 09/08/2009 | 65 | Emergency MOTION for Clarification of Obligations Under the Preliminary Injunction filed by Jeffrey Baron, Ondova Limited Company (Boisvert, Carter) . (Entered: 09/08/2009) |
| 09/09/2009 | 66 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 8-18-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 9/30/2009. Redacted Transcript Deadline set for 10/13/2009. Release of Transcript Restriction set for 12/8/2009. (clc) (Entered: 09/09/2009) |
| 09/10/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Hearing on Defendant's Emergency Motion for clarification held on 9/10/2009 re 65 Court denies motion. Order to |

15-10341.35930

| | | |
|---|---|---|
| | | be entered to this effect. Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Ryan Lurich/Charla Aldous/Jeffrey Ransansky/Peter Vogel. (Court Reporter Cass Casey.) Time in Court: 1 hour 7 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 09/11/2009) |
| 09/11/2009 | 67 | ELECTRONIC ORDER denying 65 Emergency Motion for Clarification of Obligations Under the Preliminary Injunction for the reasons stated in Court at the September 10, 2009 hearing. (Ordered by Judge Royal Furgeson on 09/11/2009) (Judge Royal Furgeson) (Entered: 09/11/2009) |
| 09/20/2009 | 68 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 9-10-09 before Judge Furgeson. Court Reporter/Transcriber Cass Casey, Telephone number cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 10/13/2009. Redacted Transcript Deadline set for 10/21/2009. Release of Transcript Restriction set for 12/21/2009. (clc) (Entered: 09/20/2009) |
| 10/17/2009 | 69 | NOTICE *of and Motion to Approve Additional Counsel* filed by Jeffrey Baron (Lurich, Ryan) (Entered: 10/17/2009) |
| 10/17/2009 | | MOTION to Approve Additional Counsel filed by Jeffrey Baron. (See 69 for document.) (twd) (Entered: 10/19/2009) |
| 11/23/2009 | 70 | ORDER: Status Conference set for 12/10/2009 10:30 AM before Judge Royal Furgeson. (see order) (Ordered by Judge Royal Furgeson on 11/23/09) (tln) (Entered: 11/23/2009) |
| 12/09/2009 | 71 | NOTICE *of MOTION FOR LEAVE TO FILE MOTION TO UNSEAL RECORDS* filed by Quantec LLC (Capua, Craig) (Entered: 12/09/2009) |
| 12/09/2009 | 72 | Unopposed MOTION to Unseal Document *Records* filed by Quantec LLC (Attachments: # 1 Exhibit A) (Capua, Craig) (Entered: 12/09/2009) |
| 12/09/2009 | 73 | STATUS REPORT *(Friedman & Feiger, L.L.P.'s Accounting of Trust Funds)* filed by Jeffrey Baron. (Lurich, Ryan) (Entered: 12/09/2009) |
| 12/10/2009 | 74 | ORDER granting 72 Unopposed Motion to Unseal Records (See Order.) (Ordered by Judge Royal Furgeson on 12/10/2009) (twd) (Entered: 12/10/2009) |
| 12/10/2009 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 12/10/2009. Announcements heard from John MacPete, Franklin Perry, Gerritt Pronske, Ryan Lurich, Jeffrey Hall, Craig Capua, Eric Tauple, Jeffrey Rasansky, Charla Aldous, Raymond Urbanik, Danny Sherman, Peter Vogel. (Court Reporter Shawnie Archuleta.) Time in Court: 1 hour 42 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 12/11/2009) |
| 12/10/2009 | 75 | Unopposed MOTION to Unseal Records filed by Quantec LLC, Iguana Consulting LLC, Novo Point LLC, Simple Solutions LLC. (tln) (Entered: 12/11/2009) |
| 12/10/2009 | | (Court only) ***Motions terminated: 75 Unopposed MOTION to Unseal Records filed by Quantec LLC, Iguana Consulting LLC, Novo Point LLC, Simple Solutions per DJ Chambers. Duplicate of #72. (svc) (Entered: 12/15/2009) |

| 12/11/2009 | 76 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER: See Order (Ordered by Judge Royal Furgeson on 12/11/2009) (svc) (Entered: 12/14/2009) |
|---|---|---|
| 12/11/2009 | 77 | ORDER REGARDING EQUIVALENT DATA. See Order (Ordered by Judge Royal Furgeson on 12/11/2009) (svc) (Entered: 12/14/2009) |
| 12/18/2009 | 78 | ORDER: Status Conference set for 12/22/2009 02:00 PM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 12/18/2009) (twd) (Entered: 12/18/2009) |
| 01/20/2010 | 79 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on December 12, 2009 before Judge Judge Ferguson. Court Reporter/Transcriber Shawnie Archuleta, Telephone number 214-753-2747. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 2/16/2010. Redacted Transcript Deadline set for 2/23/2010. Release of Transcript Restriction set for 4/23/2010. (spa) (Entered: 01/20/2010) |
| 01/22/2010 | 80 | ORDER: Status Conference set for 1/29/2010 10:00 AM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 1/22/2010) (klm) (Entered: 01/25/2010) |
| 01/26/2010 | 81 | MOTION to Withdraw as Attorney filed by Jeffrey Baron (Lurich, Ryan) (Entered: 01/26/2010) |
| 01/29/2010 | | Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 01/29/10. Court addresses parties regarding bankruptcy order. Statements heard from Mr. Urbanik, Mr. MacPete, Mr. Vogel, Mr. New, Mr. Capua. Court addresses Mr. Lurich on motion to withdraw. Court grants motion to withdraw. Order to be entered to this effect. Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Ryan Lurich/David Pacione/Jeffrey Ransansky/Peter Vogel/Raymond Urbanik/Danny Sherman/Franklin Perry/Jeff Hall/Craig Capua. (Court Reporter Cass Casey.) Time in Court: 1 hour 35 minutes. NO PDF ATTACHED - THIS IS A VIRTUAL MINUTE ENTRY. (kkf) (Entered: 01/29/2010) |
| 01/29/2010 | 82 | ORDER AUTHORIZING TRANSFER AND DELETION OF DOMAIN NAMES. (see order) (Ordered by Judge Royal Furgeson on 1/29/2010) (klm) (Entered: 02/01/2010) |
| 01/29/2010 | 83 | ORDER granting 81 Motion to Withdraw as Attorney. Attorney James R Krause, Ryan K Lurich, and Lawrence J Friedman terminated. (see order) (Ordered by Judge Royal Furgeson on 1/29/2010) (klm) (Entered: 02/01/2010) |
| 02/02/2010 | 84 | ORDER TO SHOW CAUSE: Any party opposing the entry of the attached Order of Transparency in the Transfer and Deletion of Domain Names must file its objections on or before 2/5/2010. (See Order.) (Ordered by Judge Royal Furgeson on 2/2/2010) (Attachments: # 1 Proposed Order) (twd) (Entered: 02/02/2010) |
| 02/02/2010 | 85 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER (See Order.) (Ordered by Judge Royal Furgeson on 2/2/2010) (twd) (Entered: 02/03/2010) |
| 02/05/2010 | 86 | RESPONSE filed by Quantec LLC, Iguana Consulting LLC, Novo Point LLC re: 84 Order to Show Cause, (Capua, Craig) (Entered: 02/05/2010) |
| 02/05/2010 | 87 | RESPONSE filed by Netsphere Inc, Manila Industries Inc, Munish Krishan re: 84 Order to |

15-10341.35932

| | | |
|---|---|---|
| | | Show Cause, (Attachments: # 1 Exhibit 1 - 5) (MacPete, John) (Entered: 02/05/2010) |
| 02/08/2010 | 88 | ORDER REGARDING TRANSPARENCY IN THE TRANSFER AND DELETION OF DOMAIN NAMES. (Ordered by Judge Royal Furgeson on 2/8/2010) (Judge Royal Furgeson) (Entered: 02/08/2010) |
| 02/09/2010 | 89 | NOTICE of Attorney Appearance by Curt M Covington on behalf of Daniel J. Sherman. (Covington, Curt) (Entered: 02/09/2010) |
| 02/10/2010 | 90 | ELECTRONIC ORDER: On or before February 25, 2010, the parties through counsel shall reach an agreement as to the date and time for a settlement conference. The settlement conference shall occur before March 31, 2010. In the event that the parties do not reach an agreement as to the scheduling of the settlement conference, the Court will set a settlement conference and require all clients, without exception, to attend at the date and time ordered by the Court. (Ordered by Judge Royal Furgeson on 2/10/2010) (Judge Royal Furgeson) (Entered: 02/10/2010) |
| 02/19/2010 | 91 | ORDER REGARDING SETTLEMENT CONFERENCE OR MEDIATION. (see order) (Ordered by Judge Royal Furgeson on 2/19/2010) (klm) (Entered: 02/19/2010) |
| 02/19/2010 | 92 | NOTICE of Attorney Appearance by Raymond J Urbanik on behalf of Daniel J. Sherman. (Urbanik, Raymond) (Entered: 02/19/2010) |
| 03/05/2010 | 93 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER. (See Order) (Ordered by Judge Royal Furgeson on 3/5/2010) (mfw) (Entered: 03/05/2010) |
| 03/15/2010 | 94 | ELECTRONIC ORDER finding as moot 46 Motion to Continue. (Ordered by Judge Royal Furgeson on 3/15/2010) (Judge Royal Furgeson) (Entered: 03/15/2010) |
| 03/15/2010 | 95 | ELECTRONIC ORDER dismissing without prejudice to refiling 41 Motion for Sanctions. (Ordered by Judge Royal Furgeson on 3/15/2010) (Judge Royal Furgeson) (Entered: 03/15/2010) |
| 03/15/2010 | 96 | ELECTRONIC ORDER finding as moot 43 Motion to Expedite. (Ordered by Judge Royal Furgeson on 3/15/2010) (Judge Royal Furgeson) (Entered: 03/15/2010) |
| 03/15/2010 | 97 | ELECTRONIC ORDER dismissing without prejudice to refiling 45 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 3/15/2010) (Judge Royal Furgeson) (Entered: 03/15/2010) |
| 03/15/2010 | 98 | ELECTRONIC ORDER finding as moot [] Motion Approval of Additional Counsel (Ordered by Judge Royal Furgeson on 3/15/2010) (Judge Royal Furgeson) (Entered: 03/15/2010) |
| 03/22/2010 | 99 | REVISED ORDER AUTHORIZING TRANSFER AND DELETION OF DOMAIN NAMES. (Ordered by Judge Royal Furgeson on 3/22/2010) (axm) (Entered: 03/22/2010) |
| 04/14/2010 | 100 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER. (see order) (Ordered by Judge Royal Furgeson on 4/14/2010) (klm) (Entered: 04/15/2010) |
| 04/19/2010 | 101 | MOTION to Withdraw as Attorney filed by Jeffrey Baron (Hall, Jeffrey) (Entered: 04/19/2010) |
| 04/20/2010 | 102 | ORDER as to 101 Motion to Withdraw as Attorney. Motion Hearing set for 4/27/2010 03:00 PM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 4/20/2010) (mfw) (Entered: 04/21/2010) |
| 04/21/2010 | | |

| | | |
|---|---|---|
| | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:102. Wed Apr 21 11:28:42 CDT 2010 (crt) (Entered: 04/21/2010) |
| 04/22/2010 | 103 | ORDER setting deadlines as to 101 Motion to Withdraw as Attorney. Motion Hearing set for 4/26/2010 09:00 AM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 4/22/2010) (klm) (Entered: 04/22/2010) |
| 04/24/2010 | 104 | NOTICE re: 101 MOTION to Withdraw as Attorney filed by Jeffrey Baron (Hall, Jeffrey) (Entered: 04/24/2010) |
| 04/24/2010 | | (Court only) ***Motions terminated per doc. 104 and DJ's chambers: 101 MOTION to Withdraw as Attorney filed by Jeffrey Baron. (klm) (Entered: 04/26/2010) |
| 04/26/2010 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 4/26/2010. Court addresses the parties regarding defendant's motion to withdraw and that the motion has been withdrawn. Court addresses the parties regarding Judge Stickney mediating this case. Statements heard from Mr. MacPete, Mr. Urbanik, Mr. Hall, Capua in response to Judge Stickney mediating the case. Statements heard from Mr. Lyons regarding representation of Mr. Baron over the weekend. Statements heard from Mr. Pronske regarding representation of Mr. Baron. Statements heard from Mr. Vogel. Court to hold off on appointing Judge Stickney to mediate until after the hearing set April 30th before Judge Jernigan. Mr. Vogel to inform the court of the April 30th hearing. Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Jeff Hall/Gary Pronske/Jeff Ransansky/Raymond Urbanik/Craig Capua. (Court Reporter: Cass Casey) (No exhibits) Time in Court - :40. (chmb) (Entered: 04/26/2010) |
| 05/05/2010 | 105 | ORDER: The Court notes its prior Order requiring court approval prior to Defendant's employment of new or additional counsel and accordingly ORDERS that in the event that Mr. Lyons intends to seek leave to appear as counsel of record, he file such a motion on or before May 10, 2010. See Order for instructions. (Ordered by Judge Royal Furgeson on 5/5/2010) (Judge Royal Furgeson) (Entered: 05/05/2010) |
| 05/19/2010 | 106 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER. (see order) (Ordered by Judge Royal Furgeson on 5/19/2010) (axm) (Entered: 05/19/2010) |
| 06/07/2010 | 107 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER: (See Order) (Ordered by Judge Royal Furgeson on 6/7/2010) (dnc) (Entered: 06/08/2010) |
| 07/02/2010 | 108 | MOTION for Leave to Intervene filed by Friedman & Feiger, LLP (Lurich, Ryan) Modified on 7/6/2010 (skt). (Entered: 07/02/2010) |
| 07/02/2010 | 109 | MOTION to Stay *Plea in Intervention* filed by Friedman & Feiger, LLP (Lurich, Ryan) (Entered: 07/02/2010) |
| 07/07/2010 | 110 | ORDER denying 108 Motion for Leave to Intervene; denying as moot 109 Motion to Stay Its Plea in Intervention. (see order) (Ordered by Judge Royal Furgeson on 7/7/2010) (tln) (Entered: 07/07/2010) |
| 07/26/2010 | 111 | ELECTRONIC ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER: On or before August 26, 2010, the parties shall pay the fees and expenses of the Special Master Peter S. Vogel as follows: (1) Plaintiffs Netsphere Inc., Manila Industries Inc., and Munish Krishan shall pay $4,411.12; and (2) Defendant Jeffrey Baron shall pay $4,411.12. (Ordered by Judge Royal Furgeson on 7/26/2010) (Judge Royal Furgeson) (Entered: 07/26/2010) |
| 08/09/2010 | 112 | ORDER TO PAY FEES AND EXPENSES OF THE SPECIAL MASTER: See Order |

| | | (Ordered by Judge Royal Furgeson on 8/9/2010) (svc) (Entered: 08/10/2010) |
|---|---|---|
| 08/20/2010 | 113 | Joint MOTION to Withdraw as Attorney *and Substitute as Attorney* filed by Jeffrey Baron (Hall, Jeffrey) (Entered: 08/20/2010) |
| 08/26/2010 | 114 | NOTICE of Attorney Appearance by Gary Gene Lyon on behalf of Jeffrey Baron. (Lyon, Gary) (Entered: 08/26/2010) |
| 08/26/2010 | 115 | ELECTRONIC ORDER granting 113 Joint Motion to Withdraw as Counsel and Substitute Counsel. Accordingly, attorney Jeffrey T. Hall is withdrawn as counsel for Jeffrey Baron and attorney Gary G. Lyon is substituted as Mr. Baron's primary counsel. (Ordered by Judge Royal Furgeson on 8/26/2010) (chmb) (Entered: 08/26/2010) |
| 09/08/2010 | 116 | MOTION to Approve Agreed Order Regarding Documents Produced in Litigation filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) 1, # 2 Exhibit(s) 2) (Urbanik, Raymond) (Entered: 09/08/2010) |
| 09/09/2010 | 117 | AGREED ORDER REGARDING MAINTENANCE OF RECORDS PRODUCED IN LITIGATION. (see order) (Ordered by Judge Royal Furgeson on 9/9/2010) (mpw) (Entered: 09/09/2010) |
| 10/13/2010 | 118 | NOTICE of Transmittal Regarding Withdrawal of Reference: Transmitted two copies of Report and Recommendation. (axm) (Entered: 10/14/2010) |
| 10/19/2010 | 119 | ORDER ADOPTING United States Bankruptcy Judge Stacey G.C. Jernigan's Report and Recommendation (Docket No. 118). (Ordered by Judge Royal Furgeson on 10/19/2010) (Judge Royal Furgeson) (Entered: 10/19/2010) |
| 10/19/2010 | 120 | ORDER TO MEDIATE DISPUTES REGARDING ATTORNEYS FEES: Peter S. Vogel is ordered to mediate all claims against Jeffrey Baron on behalf of this Court and the In Re: Ondova Limited Company, Bankruptcy Case No. 09-34784SGJ- 11 for legal fees and related expenses, and within 30 days of the date of this Order all lawyers who have claims for legal fees against Jeffrey Baron shall submit confidential reports of fees, expenses, and claims. (See Order) (Ordered by Judge Royal Furgeson on 10/19/2010) (skt) (Entered: 10/20/2010) |
| 10/22/2010 | 121 | NOTICE of Attorney Appearance by Mark L Taylor on behalf of Mark L Taylor. (Taylor, Mark) (Entered: 10/22/2010) |
| 10/25/2010 | 122 | AMENDED ORDER TO MEDIATE DISPUTES REGARDING ATTORNEYS FEES: (See Order) (Ordered by Judge Royal Furgeson on 10/25/2010) (dnc) (Entered: 10/25/2010) |
| 11/24/2010 | 123 | Emergency MOTION of Trustee for Appointment of a Receiver over Jeffrey Baron filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C) (Urbanik, Raymond) (Entered: 11/24/2010) |
| 11/24/2010 | 124 | NOTICE *of Order Appointing Receiver* filed by Peter S Vogel (Vogel, Peter) (Entered: 11/24/2010) |
| 11/24/2010 | 125 | NOTICE *of Sworn Statement of the Receiver* filed by Peter S Vogel (Vogel, Peter) (Entered: 11/24/2010) |
| 11/24/2010 | 130 | ORDER APPOINTING RECEIVER: Receiver added. This Court shall retain jurisdiction of this matter for all purposes. (See Order) (Ordered by Judge Royal Furgeson on 11/24/2010) (dnc) (Entered: 11/30/2010) |
| 11/29/2010 | 126 | Emergency MOTION to Intervene *for the Limited Purpose of Filing Certain Pleadings in* |

15-10341.35935

| | | |
|---|---|---|
| | | *the Present Case Related to this Court's Injunction* filed by Verisign, Inc.. Party VeriSign, Inc. added. (Yee, Allen) (Entered: 11/29/2010) |
| 11/29/2010 | 127 | Emergency MOTION to Vacate *and Modify Portion of Order Appointing Receiver and Brief in Support* filed by Verisign, Inc. with Brief/Memorandum in Support. (Yee, Allen) (Entered: 11/29/2010) |
| 11/29/2010 | 128 | Appendix in Support filed by Verisign, Inc. re 127 Emergency MOTION to Vacate *and Modify Portion of Order Appointing Receiver and Brief in Support* (Yee, Allen) (Entered: 11/29/2010) |
| 11/29/2010 | 129 | Emergency MOTION for Hearing *on Shortened Notice with Respect to Emergency Motion of Trustee for Appointment of a Receiver over Jeffrey Baron and the Court's Order Appointing Receiver Filed on November 24, 2010* filed by Verisign, Inc. (Yee, Allen) (Entered: 11/29/2010) |
| 11/29/2010 | 131 | Receiver's Bond in the amount of $1,000.00 posted by Peter S Vogel. (axm) (Entered: 11/30/2010) |
| 11/30/2010 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Telephone Conference held on 11/30/2010 regarding emergency motion to intervene(doc.#126), emergency motion to vacate(doc.#127), and emergency motion for hearing (doc.#129). Court hears from Ms. Degeyter, Mr. Schnabel, Mr. Golden, Mr. Eckels, Mr. Chestnut, Mr. MacPete, Mr. Cox and Mr. Ferguson. Court to take motions taken under advisement. (Court Reporter: Cass Casey) (No exhibits) Time in Court - :25. (chmb) (Entered: 11/30/2010) |
| 11/30/2010 | 132 | ELECTRONIC ORDER granting 129 Motion for Emergency Telephonic Hearing. Motion Hearing set for 11/30/2010 01:30 PM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 11/30/2010) (Judge Royal Furgeson) (Entered: 11/30/2010) |
| 11/30/2010 | 133 | ORDER granting 127 Motion to Vacate and Modify Portion of Order Appointing Receiver. (see order) (Ordered by Judge Royal Furgeson on 11/30/2010) (axm) (Entered: 12/01/2010) |
| 11/30/2010 | 134 | ORDER granting 126 Motion to Intervene. (Ordered by Judge Royal Furgeson on 11/30/2010) (axm) (Entered: 12/01/2010) |
| 12/02/2010 | 135 | NOTICE *of Employmnet of Attorneys* filed by Receiver (Golden, Barry) (Entered: 12/02/2010) |
| 12/02/2010 | 136 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 130 Order, by Jeffrey Baron. Filing fee $455, receipt number 0539-3604196. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 12/02/2010) |
| 12/03/2010 | 137 | Emergency MOTION to Vacate re 130 Order, filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) Modified on 1/21/2011 (dnc). (Entered: 12/03/2010) |
| 12/03/2010 | 138 | Emergency MOTION to Expedite *Motion to Stay Pending Appeal* filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 12/03/2010) |
| 12/03/2010 | 139 | MOTION to Clarify the Receiver Order re 130 Order, filed by Receiver (Attachments: # 1 Proposed Order) (Loh, Peter) (Entered: 12/03/2010) |
| 12/03/2010 | 140 | NOTICE *OF CLAIM* filed by Fee, Smith, Sharp & Vitullo, LLP. Party Darrell W. Cook & Associates, P.C. added. (Davis, Stephen) (Entered: 12/03/2010) |

| | | |
|---|---|---|
| 12/06/2010 | 141 | Second MOTION to Expedite *Consideration for Emergency Relief (Docket #137)* filed by Jeffrey Baron (Schepps, Gary) (Entered: 12/06/2010) |
| 12/07/2010 | 142 | ORDER GRANTING 138 , 141 MOTIONS FOR EMERGENCY CONSIDERATION: Set/Reset Deadlines as to 139 MOTION to Clarify the Receiver Order, 137 Motion to Stay. Responses due by 12/10/2010, Replies due by 12/15/2010. Motion Hearing set for 12/17/2010 10:30 AM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 12/7/2010) (dnc) (Entered: 12/07/2010) |
| 12/08/2010 | 143 | ORDER of USCA as to 136 Notice of Appeal, filed by Jeffrey Baron. Motion for stay is denied without prejudice to its refiling as appropriate. (svc) (Entered: 12/08/2010) |
| 12/10/2010 | 144 | Waiver of Reply, Third MOTION to Expedite *Ruling on Emergency Motion to Vacate or Stay (Doc 137)* filed by Jeffrey Baron (Schepps, Gary) (Entered: 12/10/2010) |
| 12/10/2010 | 145 | Second MOTION to Clarify the Receiver Order filed by Receiver (Golden, Barry) (Entered: 12/10/2010) |
| 12/10/2010 | 146 | Appendix in Support filed by Receiver re 145 Second MOTION to Clarify the Receiver Order (Golden, Barry) (Entered: 12/10/2010) |
| 12/10/2010 | 147 | MOTION to Terminate Order Appointing Special Master filed by Receiver (Golden, Barry) (Entered: 12/10/2010) |
| 12/10/2010 | 148 | MOTION to Terminate Amended Order to Mediate Disputes Regarding Attorneys Fees filed by Receiver (Golden, Barry) (Entered: 12/10/2010) |
| 12/10/2010 | 149 | ORDER denying 144 Motion to Expedite. (Ordered by Judge Royal Furgeson on 12/10/2010) (Judge Royal Furgeson) (Entered: 12/10/2010) |
| 12/10/2010 | 150 | ORDER granting 145 Second Motion to Clarify the Receiver Order. (Ordered by Judge Royal Furgeson on 12/10/2010) (Judge Royal Furgeson) (Entered: 12/10/2010) |
| 12/10/2010 | 151 | RESPONSE filed by Daniel J. Sherman re: 137 Emergency MOTION to Stay re 130 Order, Terminate Motions, Add and Terminate Parties (Attachments: # 1 Exhibit(s) 1, # 2 Exhibit(s) 2, # 3 Exhibit(s) 3, # 4 Exhibit(s) 4, # 5 Exhibit(s) 5, # 6 Exhibit(s) 6-1, # 7 Exhibit(s) 6-2, # 8 Exhibit(s) 6-3, # 9 Exhibit(s) 6-4, # 10 Exhibit(s) 6-5, # 11 Exhibit(s) 7, # 12 Exhibit(s) 8, # 13 Exhibit(s) 9-1, # 14 Exhibit(s) 9-2, # 15 Exhibit(s) 9-3, # 16 Exhibit(s) 9-4, # 17 Exhibit(s) 10, # 18 Exhibit(s) 11-1, # 19 Exhibit(s) 11-2, # 20 Exhibit(s) 11-3, # 21 Exhibit(s) 12, # 22 Exhibit(s) 13, # 23 Exhibit(s) 14, # 24 Exhibit(s) 15, # 25 Exhibit(s) 16, # 26 Exhibit(s) 17, # 27 Exhibit(s) 18, # 28 Exhibit(s) 19, # 29 Exhibit(s) 20) (Hunt, Richard) (Entered: 12/10/2010) |
| 12/10/2010 | 152 | RESPONSE filed by Daniel J. Sherman re: 137 Emergency MOTION to Stay re 130 Order, Terminate Motions, Add and Terminate Parties (Attachments: # 1 Exhibit(s) 21, # 2 Exhibit(s) 22, # 3 Exhibit(s) 23, # 4 Exhibit(s) 24, # 5 Exhibit(s) 25, # 6 Exhibit(s) 26, # 7 Exhibit(s) 27, # 8 Exhibit(s) 28, # 9 Exhibit(s) 29, # 10 Exhibit(s) 30, # 11 Exhibit(s) 31, # 12 Exhibit(s) 32, # 13 Exhibit(s) 33, # 14 Exhibit(s) 34, # 15 Exhibit(s) 35, # 16 Exhibit(s) 36, # 17 Exhibit(s) 37, # 18 Exhibit(s) 38, # 19 Exhibit(s) 39, # 20 Exhibit(s) 40, # 21 Exhibit(s) 41, # 22 Exhibit(s) A, # 23 Exhibit(s) B, # 24 Exhibit(s) C) (Hunt, Richard) (Entered: 12/10/2010) |
| 12/10/2010 | 153 | NOTICE of Attorney Appearance by Joshua Edward Cox on behalf of Novo Point LLC, Quantec LLC. (Cox, Joshua) (Entered: 12/10/2010) |
| 12/10/2010 | 154 | RESPONSE AND OBJECTION filed by Novo Point LLC, Quantec LLC re: 139 MOTION Clarify the Receiver Order re 130 Order, Terminate Motions, Add and Terminate Parties |

15-10341.35937

| | | (Cox, Joshua) (Entered: 12/10/2010) |
|---|---|---|
| 12/12/2010 | 155 | MOTION to Quash *and Objection* filed by Novo Point LLC, Quantec LLC (Jackson, Thomas) (Entered: 12/12/2010) |
| 12/13/2010 | 156 | ELECTRONIC ORDER: It is hereby ORDERED that the above entitled and numbered cause having been set for hearing on Friday, December 17, 2010 at 10:30 a.m is RE-SET for Friday, December 17, 2010 at 10:00 a.m. (Ordered by Judge Royal Furgeson on 12/13/2010) (chmb) (Entered: 12/13/2010) |
| 12/13/2010 | 157 | Emergency MOTION to Expedite *ruling on Doc. 137 necessitated by motion included in Doc. 151. Emergency motion* filed by Jeffrey Baron (Schepps, Gary) (Entered: 12/13/2010) |
| 12/13/2010 | 158 | PROOF of Service for Subpoena served on Jeffrey Harbin on 12/10/2010. (mfw) (Entered: 12/13/2010) |
| 12/13/2010 | 159 | RESPONSE filed by Daniel J. Sherman re: 137 Emergency MOTION to Stay re 130 Order. (Hunt, Richard) Modified on 12/14/2010 (mfw). (Entered: 12/13/2010) |
| 12/13/2010 | 160 | Appendix in Support filed by Daniel J. Sherman *of Response to Motion to Vacate or Stay Appointment of Receiver* (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) 1, # 5 Exhibit(s) 2, # 6 Exhibit(s) 3, # 7 Exhibit(s) 4, # 8 Exhibit(s) 5, # 9 Exhibit(s) 6 Part 1, # 10 Exhibit(s) 6 Part 2, # 11 Exhibit(s) 6 Part 3, # 12 Exhibit(s) 6 Part 4, # 13 Exhibit(s) 6 Part 5, # 14 Exhibit(s) 7, # 15 Exhibit(s) 8, # 16 Exhibit(s) 9 Part 1, # 17 Exhibit(s) 9 Part 2, # 18 Exhibit(s) 9 Part 3, # 19 Exhibit(s) 9 Part 4, # 20 Exhibit(s) 10, # 21 Exhibit(s) 11 Part 1, # 22 Exhibit(s) 11 Part 2, # 23 Exhibit(s) 11 Part 3, # 24 Exhibit(s) 12, # 25 Exhibit(s) 13, # 26 Exhibit(s) 14, # 27 Exhibit(s) 15, # 28 Exhibit(s) 16, # 29 Exhibit(s) 17, # 30 Exhibit(s) 18, # 31 Exhibit(s) 19, # 32 Exhibit(s) 20, # 33 Exhibit(s) 21, # 34 Exhibit(s) 22, # 35 Exhibit(s) 23, # 36 Exhibit(s) 24, # 37 Exhibit(s) 25, # 38 Exhibit(s) 26, # 39 Exhibit(s) 27, # 40 Exhibit(s) 28, # 41 Exhibit(s) 29, # 42 Exhibit(s) 30, # 43 Exhibit(s) 31, # 44 Exhibit(s) 32, # 45 Exhibit(s) 33, # 46 Exhibit(s) 34, # 47 Exhibit(s) 35, # 48 Exhibit(s) 36, # 49 Exhibit(s) 37, # 50 Exhibit(s) 38, # 51 Exhibit(s) 39, # 52 Exhibit(s) 40, # 53 Exhibit(s) 41) (Hunt, Richard) (Entered: 12/13/2010) |
| 12/13/2010 | 161 | ORDER denying 157 MOTION for Emergency Ruling on Motion to Stay Pending Appeal. Motion Hearing re 137 Emergency Motion to Vacate Order Appointing Receiver and in the Alternative, Motion for Stay Pending Appeal set for 12/17/2010 10:00 AM before Judge Royal Furgeson. (See Order) (Ordered by Judge Royal Furgeson on 12/13/2010) (skt) (Entered: 12/14/2010) |
| 12/13/2010 | 162 | ORDER granting 148 Motion to Terminate Amended Order to Mediate Disputes Regarding Attorneys' Fees. (See Order) (Ordered by Judge Royal Furgeson on 12/10/2010) (skt) (Entered: 12/14/2010) |
| 12/13/2010 | 163 | ORDER granting 147 Motion to Terminate Order Appointing Special Master. Peter S. Vogel is no longer Special Master in this case. (See Order) (Ordered by Judge Royal Furgeson on 12/13/2010) (skt) (Entered: 12/14/2010) |
| 12/13/2010 | | (Court only) *** Party Peter S Vogel terminated. (see order of 12/13/2010) (jrb) (Entered: 12/14/2010) |
| 12/13/2010 | 164 | ORDER granting 155 Motion to Quash Subpoena. (See Order) (Ordered by Judge Royal Furgeson on 12/13/2010) (skt) (Entered: 12/14/2010) |
| 12/13/2010 | | USCA Case Number 10-11202 for 136 Notice of Appeal, filed by Jeffrey Baron. (svc) (Entered: 12/14/2010) |

| 12/15/2010 | 165 | Emergency MOTION for Clarification of 161 Court Order filed by Jeffrey Baron (Schepps, Gary) Modified on 12/15/2010 (twd). (Entered: 12/15/2010) |
|---|---|---|
| 12/15/2010 | 166 | ORDER GRANTING 165 EMERGENCY MOTION FOR CLARIFICATION: Motion Hearing set for 12/17/2010 10:00 AM before Judge Royal Furgeson. (See Order) (Ordered by Judge Royal Furgeson on 12/15/2010) (skt) (Entered: 12/15/2010) |
| 12/15/2010 | 167 | The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report* filed by Receiver (Golden, Barry) Modified on 12/16/2010 (mfw). (Entered: 12/15/2010) |
| 12/15/2010 | 168 | Appendix in Support filed by Receiver re 167 MOTION The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report* (Attachments: # 1 Additional Page(s) Part 2 of Appendix, # 2 Additional Page(s) Part 3 of Appendix, # 3 Additional Page(s) Part 4 of Appendix, # 4 Additional Page(s) Part 5 of Appendix) (Golden, Barry) (Entered: 12/15/2010) |
| 12/15/2010 | | (Court only) ***Motions terminated: 167 MOTION The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report* filed by Receiver. (Report and Reply filed as a motion) (mfw) (Entered: 12/16/2010) |
| 12/16/2010 | 169 | AFFIDAVIT re 167 MOTION The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report Sworn Declaration of Sidney B. ("Sid") Chesnin* by Sidney Bennett Chesnin. (Attachments: # 1 Exhibit(s), # 2 Exhibit(s), # 3 Exhibit(s)) (Chesnin, Sidney) (Entered: 12/16/2010) |
| 12/16/2010 | 170 | Trustee's Request That The Court Take Judicial Notice filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) 1, # 2 Exhibit(s) 2, # 3 Exhibit(s) 3) (Hunt, Richard) (Entered: 12/16/2010) |
| 12/16/2010 | 171 | MOTION To Disqualify Mr. Urbanik filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 12/16/2010) |
| 12/16/2010 | 172 | RESPONSE filed by Daniel J. Sherman re: 171 MOTION To Disqualify Mr. Urbanik (Hunt, Richard) (Entered: 12/16/2010) |
| 12/16/2010 | 173 | TRANSCRIPT REQUEST by Jeffrey Baron for proceedings held on 11-24-2010 before Judge Furgeson. (Schepps, Gary) (Entered: 12/16/2010) |
| 12/16/2010 | 174 | Emergency MOTION to Compel *Deletion of Domain Names* filed by Novo Point LLC, Quantec LLC (Cox, Joshua) (Entered: 12/16/2010) |
| 12/16/2010 | 175 | Emergency MOTION for Hearing re 174 Emergency MOTION to Compel *Deletion of Domain Names on Shortened Notice* filed by Novo Point LLC, Quantec LLC (Cox, Joshua) (Entered: 12/16/2010) |
| 12/17/2010 | 176 | ORDER granting 139 MOTION to Clarify the Receiver Order re 130 Order. (See Order) (Ordered by Judge Royal Furgeson on 12/17/2010) (mfw) (Entered: 12/17/2010) |
| 12/17/2010 | 177 | ORDER REQUIRING NON-RENEWAL OF MONEY-LOSING DOMAIN NAMES. (see order for specifics) (Ordered by Judge Royal Furgeson on 12/17/2010) (tln) (Entered: 12/17/2010) |
| 12/17/2010 | 178 | ***PROPOSED ORDER*** MOTION proposed Order Granting the Receivers Motion to Clarify The Receiver Order with Respect to Jeffrey Baron as per Judge request filed by Receiver (Golden, Barry) Modified on 12/20/2010 (mfw). (Entered: 12/17/2010) |

| 12/17/2010 | | (Court only) ***Motions terminated: 178 MOTION proposed Order Granting the Receivers Motion to Clarify The Receiver Order with Respect to Jeffrey Baron as per Judge request filed by Receiver. (Proposed Order docketed as a Motion) (mfw) (Entered: 12/20/2010) |
| 12/20/2010 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Motion Hearing held on 12/17/2010 re 137 Motion to Stay filed by Jeffrey Baron. The court hears from counsel on various issues. After hearing from counsel, the court informs the parties that this hearing will be reset for Tuesday, January 4, 2011 at 9:00 a.m. At this hearing the court will hear from live witnesses. Courts in recess. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 2:25. (chmb) (Entered: 12/20/2010) |
| 12/20/2010 | 179 | ORDER of USCA as to 136 Notice of Appeal, filed by Jeffrey Baron. Renewed motion for stay pending appeal is DENIED. (svc) (Entered: 12/21/2010) |
| 12/23/2010 | 180 | Third MOTION to Clarify the Receiver Order filed by Receiver (Attachments: # 1 Proposed Order) (Golden, Barry) Modified on 12/27/2010 (skt). (Entered: 12/23/2010) |
| 12/23/2010 | 181 | AFFIDAVIT *Declaration of Thomas P. Jackson* by Novo Point LLC, Quantec LLC. (Jackson, Thomas) (Entered: 12/23/2010) |
| 12/23/2010 | 182 | OBJECTION filed by Gary Schepps re: 167 MOTION The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report*, 178 MOTION proposed Order Granting the Receivers Motion to Clarify The Receiver Order with Respect to Jeffrey Baron as per Judge request (Schepps, Gary) (Entered: 12/23/2010) |
| 12/24/2010 | 183 | MOTION to Strike 172 Response/Objection filed by Jeffrey Baron (Schepps, Gary) (Entered: 12/24/2010) |
| 12/27/2010 | 184 | AFFIDAVIT *Declaration of Jeffrey Harbin* by Novo Point LLC, Quantec LLC. (Cox, Joshua) (Entered: 12/27/2010) |
| 12/27/2010 | 185 | AFFIDAVIT *Declaration of James Eckels* by Novo Point LLC, Quantec LLC. (Cox, Joshua) (Entered: 12/27/2010) |
| 12/27/2010 | 186 | AFFIDAVIT *Declaration of Joshua Cox* by Novo Point LLC, Quantec LLC. (Cox, Joshua) (Entered: 12/27/2010) |
| 12/27/2010 | 187 | REPLY filed by Jeffrey Baron re: 171 MOTION To Disqualify Mr. Urbanik (Schepps, Gary) (Entered: 12/27/2010) |
| 12/29/2010 | 188 | NOTICE *of Employment of Joshua Cox as Consultant to the Receiver* filed by Receiver (Golden, Barry) (Entered: 12/29/2010) |
| 12/29/2010 | 189 | NOTICE *of Employment of James M. Eckels as Consultant to the Receiver* filed by Receiver (Golden, Barry) (Entered: 12/29/2010) |
| 12/29/2010 | 190 | MOTION for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox filed by Receiver (Golden, Barry) Modified on 12/30/2010 (axm). (Entered: 12/29/2010) |
| 12/30/2010 | 191 | Receiver's Report of Work Performed in November 2010 filed by Receiver (Golden, Barry) Modified on 1/3/2011 (skt). (Entered: 12/30/2010) |
| 12/30/2010 | 192 | First Application for Reimbursement of Fees and Expenses Incurred by the Receiver filed by Receiver (Golden, Barry) Modified on 1/3/2011 (skt). (Entered: 12/30/2010) |
| 12/30/2010 | 193 | MOTION for Reimbursement of Fees and Expenses Incurred by Gardere Wynne Sewell filed by Receiver. (Golden, Barry) (Entered: 12/30/2010) |

| 12/30/2010 | 194 | MOTION for Leave to File Documents Under Seal filed by Receiver (Golden, Barry) (Entered: 12/30/2010) |
|---|---|---|
| 12/31/2010 | 195 | RESPONSE filed by Daniel J. Sherman re: 183 MOTION to Strike 172 Response/Objection (Attachments: # 1 Exhibit 1) (Urbanik, Raymond) (Entered: 12/31/2010) |
| 01/03/2011 | 196 | First MOTION for Reimbursement of Fees Incurred by Receivership Professional James Eckels filed by Receiver (Golden, Barry) (Entered: 01/03/2011) |
| 01/03/2011 | 197 | NOTICE *Letter report to Court concerning representation of Jeff Baron in the Ondova Bankruptcy* filed by Martin K Thomas. Party Martin K. Thomas added. (Thomas, Martin) (Entered: 01/03/2011) |
| 01/03/2011 | 198 | REPLY filed by Jeffrey Baron re: 183 MOTION to Strike 172 Response/Objection (Schepps, Gary) (Entered: 01/03/2011) |
| 01/03/2011 | 199 | MOTION for Order Confirming Propriety of Fund Management filed by Receiver (Golden, Barry) (Entered: 01/03/2011) |
| 01/03/2011 | 200 | Appendix in Support filed by Receiver re 199 MOTION for Order Confirming Propriety of Fund Management (Golden, Barry) (Entered: 01/03/2011) |
| 01/04/2011 | 201 | MOTION to Strike 118 Notice (Other) filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 01/04/2011) |
| 01/04/2011 | 202 | MOTION to Vacate 119 Order Adopting Findings and Recommendations filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 01/04/2011) |
| 01/04/2011 | 203 | TRIAL BRIEF *for January 4, 2011 Hearing* by Jeffrey Baron. (Schepps, Gary) (Entered: 01/04/2011) |
| 01/05/2011 | 204 | RESPONSE filed by Daniel J. Sherman re: 203 Trial Brief (Hunt, Richard) (Entered: 01/05/2011) |
| 01/05/2011 | 205 | RESPONSE filed by Gary Schepps re: 167 MOTION The Receiver's Report Concerning Mr. Baron's Interference and Reply in Support of Motion to Clarify Receiver Order *Report* (Schepps, Gary) (Entered: 01/05/2011) |
| 01/06/2011 | 206 | TRIAL BRIEF by Jeffrey Baron. (Schepps, Gary) (Entered: 01/06/2011) |
| 01/06/2011 | 207 | MOTION for Leave to File Plaintiffs' Proposed Findings of Fact *in Conjunction with Denial of Jeffrey Baron's Emergency Motion to Vacate Order Appointing Receiver* filed by Munish Krishan, Manila Industries Inc, Netsphere Inc (Attachments: # 1 Exhibit(s) ) (MacPete, John) (Entered: 01/06/2011) |
| 01/06/2011 | 208 | Emergency MOTION for Independent Medical Examination filed by Receiver (Golden, Barry) (Entered: 01/06/2011) |
| 01/06/2011 | 209 | Appendix in Support filed by Receiver re 208 MOTION Emergency Motion for Independent Medical Examination (Golden, Barry) (Entered: 01/06/2011) |
| 01/06/2011 | 210 | REPLY filed by Receiver re: 178 MOTION proposed Order Granting the Receivers Motion to Clarify The Receiver Order with Respect to Jeffrey Baron as per Judge request (Golden, Barry) (Entered: 01/06/2011) |
| 01/06/2011 | 211 | Appendix in Support filed by Receiver re 210 Reply *in Support of Proposed Order to Compel Baron's Cooperation* (Golden, Barry) (Entered: 01/06/2011) |

| 01/07/2011 | 212 | Corrected Post trial Letter Brief. Replaces yesterday's filing. Correction of typographical errors. No content changes, by Jeffrey Baron. (Schepps, Gary) (Entered: 01/07/2011) |
|---|---|---|
| 01/07/2011 | 213 | Notice of Correction of Signature Omission, correcting signature omission in 209 Appendix in Support filed by Peter S Vogel. (Golden, Barry) (Entered: 01/07/2011) |
| 01/07/2011 | 214 | NOTICE *Counsel for Jeffrey Baron's Report Regarding Movant's Participation in Psychotherapy* filed by Jeffrey Baron (Attachments: # 1 Additional Page(s) Letter from Dr. Ingram) (Barrett, Peter) (Entered: 01/07/2011) |
| 01/07/2011 | 215 | Supplemental Document by Peter S Vogel as to 208 MOTION Emergency Motion for Independent Medical Examination *(Supplemental Certificate of Conference and Suggestions for an Order Relating to Emergency Motion for Independent Medical Examination)*. (Golden, Barry) (Entered: 01/07/2011) |
| 01/07/2011 | 216 | Brief/Memorandum in Support filed by Daniel J. Sherman re 206 Trial Brief *Second Letter to Judge Furgeson in Response to Baron's Trial Brief filed on January 6, 2011* (Hunt, Richard) (Entered: 01/07/2011) |
| 01/07/2011 | 217 | MOTION The Receiver's Second Application for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox filed by Receiver (Golden, Barry) (Entered: 01/07/2011) |
| 01/07/2011 | 219 | ORDER WITHDRAWING GARY LYON AS COUNSEL OF RECORD FOR DEFENDANT JEFFREY BARON Attorney Gary Gene Lyon terminated. (Ordered by Judge Royal Furgeson on 1/7/2011) (dnc) (Entered: 01/10/2011) |
| 01/09/2011 | 218 | Letter brief reply to Mr. Hunt's response letter brief by Jeffrey Baron. (Schepps, Gary) (Entered: 01/09/2011) |
| 01/10/2011 | 220 | ORDER DENYING 208 Emergency MOTION for Independent Medical Examination for Jeffery Baron. (see order) (Ordered by Judge Royal Furgeson on 1/10/2011) (mcr) (Entered: 01/11/2011) |
| 01/11/2011 | | (Court only) ***Notice for Gary Lyon turned back on per his request. (jrb) (Entered: 01/11/2011) |
| 01/12/2011 | 221 | MOTION Receiver's Motion for Reimbursement of Additional Personal Funds filed by Receiver (Golden, Barry) (Entered: 01/12/2011) |
| 01/14/2011 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Evidentiary Hearing held on 1/4/2011. Court takes up reimbursement fees of James Eckels with the parties. Court dismisses Gary Lyon from further representation of Mr. Baron. Order to this effect to be entered. Court begins testimony of witnesses. Mr. Barrett calls Gary Lyon(sworn in) to the stand. Mr. Roossien on cross examination of Mr. Lyon. Court admits trustee's exhibits(48,49 & 50). Mr. MacPete on cross examination of Mr. Lyon's. Mr. Barrett calls Dean Ferguson(sworn in) to the stand. Mr. Roossien on cross examination of Mr. Ferguson. Court admits trustee's exhibits(2,4 thru 10, 12, 13, 18 thur 41). Mr. MacPete on cross examination of Mr. Ferguson. Mr. Barrett calls Sid Chesnin(sworn in) to the stand. Court admits plaintiff's exhibit 1 & 2). Mr. Roossien on cross examination of Mr. Chesnin. Mr. MacPete on cross examination of Mr. Chesnin. Court takes recess for lunch. Mr. Barrett calls William Tedford(sworn in) to the stand. Mr. Roossien on cross examination of Mr. Tedford. Mr. MacPete on cross examination of Mr. Tedford. Mr. Golden on cross examination of Mr. Tedford. Mr. Barrett calls Gerrit Pronske(sworn in) to the stand. Court admits plaintiff's exhibits (3,4 & 5). Mr. Roossien on cross examination of Mr. Pronske. Court admits trustee's exhibits (51,1,14,15,16,& 17). Mr. MacPete on cross examination of |

| | | Mr. Pronske. No witnesses called on behalf of Mr. Roossien. Mr. MacPete calls Jeffrey Baron(sworn in) to the stand. Hearing concluded, courts in recess. Attorney Appearances: Plaintiff - Gary Schepps, Peter Barrett; Defense - John MacPete. (Court Reporter: Cass Casey) (Exhibits admitted) Time in Court - 5:57. (chmb) (Entered: 01/14/2011) |
|---|---|---|
| 01/14/2011 | 222 | RESPONSE filed by Daniel J. Sherman re: 202 MOTION to Vacate 119 Order Adopting Findings and Recommendations, 201 MOTION to Strike 118 Notice (Other) (Urbanik, Raymond) (Entered: 01/14/2011) |
| 01/14/2011 | 223 | List of Witnesses. (twd) (Entered: 01/14/2011) |
| 01/14/2011 | 224 | List of Witnesses. (twd) (Entered: 01/14/2011) |
| 01/14/2011 | 225 | Defendant's Exhibits (twd) (Entered: 01/14/2011) |
| 01/14/2011 | 226 | Trustee's Exhibit List (twd) (Entered: 01/14/2011) |
| 01/18/2011 | 227 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 176 Order on Motion for Miscellaneous Relief, 177 Order, Terminate Motions by Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-3675492. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 01/18/2011) |
| 01/18/2011 | 228 | RESPONSE AND OBJECTION filed by Novo Point LLC, Quantec LLC re: 192 First Application for Reimbursement of Fees and Expenses Incurred by the Receiver (Jackson, Thomas) (Entered: 01/18/2011) |
| 01/18/2011 | 229 | OBJECTION filed by Novo Point LLC, Quantec LLC re: 217 MOTION The Receiver's Second Application for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox (Jackson, Thomas) (Entered: 01/18/2011) |
| 01/19/2011 | 230 | The Receiver's Report of Work Performed in December 2010 filed by Receiver (Golden, Barry) Modified on 1/20/2011 (mfw). (Entered: 01/19/2011) |
| 01/19/2011 | 231 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 190 MOTION for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox (Schepps, Gary) (Entered: 01/19/2011) |
| 01/19/2011 | | (Court only) ***Motions terminated: 230 MOTION The Receiver's Report of Work Performed in December 2010 filed by Receiver. (mfw) (Entered: 01/20/2011) |
| 01/20/2011 | 232 | Emergency MOTION Seal filed by Jeffrey Baron (Schepps, Gary) (Entered: 01/20/2011) |
| 01/20/2011 | 233 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Hearing on Motion for Emergency Stay Proceedings held on 1-4-11 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. Redaction Request due 2/10/2011. Redacted Transcript Deadline set for 2/22/2011. Release of Transcript Restriction set for 4/20/2011. (clc) (Entered: 01/20/2011) |
| 01/20/2011 | 234 | Emergency MOTION to Strike 227 Notice of Appeal, *Purportedly Filed on Behalf of the LLCs, and for Gary Schepps to Show Authority* filed by Receiver (Golden, Barry) (Entered: |

15-10341.35943

| | | |
|---|---|---|
| | | 01/20/2011) |
| 01/20/2011 | 235 | Appendix in Support filed by Receiver re 234 Emergency MOTION to Strike 227 Notice of Appeal, *Purportedly Filed on Behalf of the LLCs, and for Gary Schepps to Show Authority* (Golden, Barry) (Entered: 01/20/2011) |
| 01/20/2011 | 236 | RESPONSE AND OBJECTION filed by Jeffrey Baron, Novo Point LLC, Quantec LLC re: 192 First Application for Reimbursement of Fees and Expenses Incurred by the Receiver, 193 MOTION for Reimbursement of Fees and Expenses Incurred by Gardere Wynne Sewell (Schepps, Gary) (Entered: 01/20/2011) |
| 01/21/2011 | 237 | Emergency MOTION Pay server fees filed by Jeffrey Baron (Schepps, Gary) (Entered: 01/21/2011) |
| 01/21/2011 | 238 | Amended MOTION for Leave to File Entry of Proposed Findings of Fact in Conjunction with Denial of Jeffrey Baron's Emergency Motion to Vacate Order Appointing Receiver filed by Munish Krishan, Manila Industries Inc, Netsphere Inc (Attachments: # 1 Exhibit(s), # 2 Exhibit(s)) (MacPete, John) Modified on 1/24/2011 (dnc). (Entered: 01/21/2011) |
| 01/21/2011 | 239 | Amended Document (EXHIBIT B) by Munish Krishan, Manila Industries Inc, Netsphere Inc. re 238 Amended MOTION for Entry of Proposed Findings of Fact in Conjunction with Denial of Jeffrey Baron's Emergency Motion to Vacate Order Appointing Receiver. (MacPete, John) Modified on 1/24/2011 (dnc). (Entered: 01/21/2011) |
| 01/21/2011 | 240 | STATUS REPORT *Trustee's Report Regarding Mr. Baron's Health Insurance* filed by Daniel J. Sherman. (Attachments: # 1 Exhibit(s) A) (Urbanik, Raymond) (Entered: 01/21/2011) |
| 01/24/2011 | 241 | MOTION for Clarification of Receiver Order filed by Receiver with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Appendix) (Golden, Barry) Modified on 1/25/2011 (mfw). (Entered: 01/24/2011) |
| 01/24/2011 | 242 | MOTION for Permission to Sell Domain Names filed by Receiver with Brief/Memorandum in Support. (Golden, Barry) Modified on 1/25/2011 (mfw). (Entered: 01/24/2011) |
| 01/24/2011 | 243 | Joint MOTION to Renew Certain Money Losing Domain Names filed by Receiver with Brief/Memorandum in Support. (Golden, Barry) Modified on 1/25/2011 (mfw). (Entered: 01/24/2011) |
| 01/24/2011 | 244 | RESPONSE AND OBJECTION filed by Jeffrey Baron, Novo Point LLC, Quantec LLC re: 196 First MOTION for Reimbursement of Fees Incurred by Receivership Professional James Eckels (Schepps, Gary) (Entered: 01/24/2011) |
| 01/24/2011 | 245 | Joint MOTION to Strike 199 MOTION for Order Confirming Propriety of Fund Management *and Response* filed by Jeffrey Baron, Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 01/24/2011) |
| 01/24/2011 | 246 | ORDER denying 234 Emergency MOTION to Strike 227 Notice of Appeal, Purportedly Filed on Behalf of the LLCs, and for Gary Schepps to Show Authority. (Ordered by Judge Royal Furgeson on 1/24/2011) (mfw) (Entered: 01/25/2011) |
| 01/24/2011 | 247 | ORDER denying 232 Emergency MOTION to Seal. (Ordered by Judge Royal Furgeson on 1/24/2011) (mfw) (Entered: 01/25/2011) |
| 01/24/2011 | | RESPONSE filed by Jeffrey Baron, Novo Point LLC, Quantec LLC re: 199 MOTION for Order Confirming Propriety of Fund Management (See 245 for image) (dnc) (Entered: 01/25/2011) |

15-10341.35944

| 01/25/2011 | | Record on Appeal for USCA5 10-11202 (related to 227, 136 appeal): Record consisting of: 17 ECF electronic record, 8 Volume(s) electronic transcript, Sealed or ex parte document number(s): 6,8,10,11,12,20, 22,29 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 01/25/2011) |
|---|---|---|
| 01/25/2011 | 248 | MOTION for Gary Schepps to Show Authority to Represents the LLCs filed by Receiver with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Appendix) (Golden, Barry) Modified on 1/26/2011 (skt). (Entered: 01/25/2011) |
| 01/27/2011 | 249 | RESPONSE filed by Daniel J. Sherman re: 237 Emergency MOTION Pay server fees (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C) (Urbanik, Raymond) (Entered: 01/27/2011) |
| 01/27/2011 | 250 | REPLY filed by Receiver re: 245 Joint MOTION to Strike 199 MOTION for Order Confirming Propriety of Fund Management *and Response* (Golden, Barry) (Entered: 01/27/2011) |
| 01/27/2011 | 251 | Appendix in Support filed by Receiver re 250 Reply *in Support of Motion for Order Confirming Propriety of Fund Management 199 and Response to Motion to Strike 245* (Golden, Barry) (Entered: 01/27/2011) |
| 01/27/2011 | 252 | RESPONSE AND OBJECTION filed by Jeffrey Baron, Novo Point LLC, Quantec LLC re: 207 MOTION for Leave to File Plaintiffs' Proposed Findings of Fact *in Conjunction with Denial of Jeffrey Baron's Emergency Motion to Vacate Order Appointing Receiver* (Schepps, Gary) (Entered: 01/27/2011) |
| 01/28/2011 | 253 | REPLY filed by Jeffrey Baron re: 202 MOTION to Vacate 119 Order Adopting Findings and Recommendations, 201 MOTION to Strike 118 Notice (Other) (Schepps, Gary) (Entered: 01/28/2011) |
| 01/28/2011 | 254 | NOTICE *of the Receiver's Progress Towards Resolving Attorney Claims* filed by Receiver (Golden, Barry) (Entered: 01/28/2011) |
| 01/28/2011 | 255 | Appendix in Support filed by Receiver re 254 Notice (Other) *of Receiver's Progress Towards Resolving Attorney Claims* (Golden, Barry) (Entered: 01/28/2011) |
| 01/28/2011 | 256 | The Receiver's Third Joshua Cox Fee Application filed by Receiver (Golden, Barry) Modified on 1/31/2011 (mfw). (Entered: 01/28/2011) |
| 01/31/2011 | | Supplemental Record on Appeal for USCA5 10-11202 (related to 227, 136 appeal): Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 01/31/2011) |
| 01/31/2011 | 257 | MOTION to Restart 10-Day Clock to File Miscellaneous Actions filed by Receiver (Golden, Barry) (Entered: 01/31/2011) |
| 01/31/2011 | 258 | MOTION for Order Granting Second Gardere Fee Application filed by Receiver (Golden, Barry) (Entered: 01/31/2011) |
| 01/31/2011 | 259 | MOTION for Order Granting the Second Receiver Fee Application filed by Receiver (Golden, Barry) (Entered: 01/31/2011) |
| 02/01/2011 | 260 | TRANSCRIPT REQUEST *(with transcript attached)* by Novo Point LLC, Quantec LLC for proceedings held on 12/17/2010 before Judge Royal Furgeson. (Schepps, Gary) (Entered: 02/01/2011) |

| 02/02/2011 | 261 | RESPONSE filed by Jeffrey Baron, Novo Point LLC, Quantec LLC re: 221 MOTION Receiver's Motion for Reimbursement of Additional Personal Funds (Schepps, Gary) (Entered: 02/02/2011) |
| 02/03/2011 | 262 | REPLY filed by Receiver re: 221 MOTION Receiver's Motion for Reimbursement of Additional Personal Funds (Golden, Barry) (Entered: 02/03/2011) |
| 02/03/2011 | 268 | ORDER denying 137 Emergency Motion to Vacate Order Appointing Receiver (Ordered by Judge Royal Furgeson on 2/3/2011) (gmg) (Entered: 02/04/2011) |
| 02/03/2011 | 270 | ORDER granting 170 Trustee's Request That The Court Take Judicial Notice. (Ordered by Judge Royal Furgeson on 2/3/2011) (dnc) (Entered: 02/07/2011) |
| 02/03/2011 | 271 | ORDER denying 171 Motion To Disqualify Mr. Urbanik. (Ordered by Judge Royal Furgeson on 2/3/2011) (dnc) (Entered: 02/07/2011) |
| 02/03/2011 | 272 | ORDER granting 180 Third MOTION to Clarify the Receiver Order. (Ordered by Judge Royal Furgeson on 2/3/2011) (dnc) (Entered: 02/07/2011) |
| 02/03/2011 | 273 | ORDER denying 183 Motion to Strike. (Ordered by Judge Royal Furgeson on 2/3/2011) (dnc) (Entered: 02/07/2011) |
| 02/03/2011 | 274 | ORDER granting 190 Motion for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 275 | ORDER granting 192 Motion for Reimbursement of Fees and Expenses Incurred by the Receiver. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 276 | ORDER granting 193 Motion for Reimbursement of Fees and Expenses Incurred by Gardere Wynne Sewell. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 277 | ORDER granting 194 Motion for Leave to File Documents Under Seal. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 278 | ORDER granting 196 Motion for Reimbursement of Fees Incurred by Receivership Professional James Eckels. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 279 | ORDER granting 199 Motion for Order Confirming Propriety of Fund Management. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 280 | ORDER denying 201 Motion to Strike Notice of Transmittal Regarding Withdrawal of Reference to Clarify Record for Hearing on Stay Pending Appeal. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 281 | ORDER denying 202 Motion to Vacate Order Adopting United States Bankruptcy Report and Recommendation to Clarify Record for Hearing on Stay Pending Appeal. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 282 | ORDER denying 207 Plaintiffs' Request for Entry of Proposed Findings of Fact. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| 02/03/2011 | 283 | ORDER granting 217 Second Application for Reimbursement of Fees Incurred by Receivership Professional Joshua Cox. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |

| 02/03/2011 | 284 | ORDER granting 221 Motion for Reimbursement of Additional Personal Funds. (Ordered by Judge Royal Furgeson on 2/3/2011) (axm) (Entered: 02/07/2011) |
| --- | --- | --- |
| 02/04/2011 | 263 | MOTION for Leave to File Sur-reply *re doc 221* filed by Jeffrey Baron, Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 02/04/2011) |
| 02/04/2011 | 264 | Emergency MOTION clarify order and for further emergency relief re 219 Order, Add and Terminate Attorneys filed by Jeffrey Baron, Novo Point LLC, Quantec LLC (Schepps, Gary) (Entered: 02/04/2011) |
| 02/04/2011 | 265 | ELECTRONIC ORDER: It is hereby ORDERED that the above numbered case is set for hearing on Emergency Motion to Clarify(doc.#264) on Wednesday, February 9, 2011 at 2:00 p.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 2/4/2011) (chmb) (Entered: 02/04/2011) |
| 02/04/2011 | 266 | MOTION for Order Granting Receiver's Fourth Cox Fee Application filed by Receiver (Golden, Barry) (Entered: 02/04/2011) |
| 02/04/2011 | 267 | RESPONSE filed by Receiver re: 263 MOTION for Leave to File Sur-reply *re doc 221* (Golden, Barry) (Entered: 02/04/2011) |
| 02/04/2011 | 285 | ORDER denying 237 Emergency Motion to Pay Server Fees. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 286 | ORDER denying 238 Plaintiff's Amended Motion for Leave to File Proposed Findings of Fact. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 287 | ORDER granting 241 Fourth Motion for Clarification of Receiver Order. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 288 | ORDER granting 242 Motion to Permit Sales of Domain Names. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 289 | ORDER granting 243 Joint Verified Motion to Renew Certain Money Losing Domain Names. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 290 | ORDER denying 245 Defendant Jeffery Baron's Motion to Strike the Receiver's Motion for Order Confirming Propriety of Fund Management. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 291 | ORDER granting 248 Emergency Motion for Gary Schepps to Show Authority to Represents the LLCs. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 292 | ORDER granting 256 The Receiver's Third Joshua Cox Fee Application. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 293 | ORDER granting 257 Motion to Restart 10-Day Clock to File Miscellaneous Actions. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 294 | ORDER granting 258 Motion for Second Gardere Fee Application. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 295 | ORDER granting 259 Motion for Second Receiver Fee Application. (Ordered by Judge Royal Furgeson on 2/4/2011) (axm) (Entered: 02/07/2011) |
| 02/04/2011 | 296 | ORDER denying 263 Joint Motion for Leave to File a Sur-Reply to Receiver's Motion for Reimbursement of Additional Personal Funds. (Ordered by Judge Royal Furgeson on |

| | | 2/4/2011) (axm) (Entered: 02/07/2011) |
|---|---|---|
| 02/06/2011 | 269 | Emergency MOTION clarification *of receivership order* filed by Novo Point LLC, Quantec LLC (Attachments: # 1 Exhibit(s)) (Jackson, Thomas) (Entered: 02/06/2011) |
| 02/07/2011 | | 2nd Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 appeal): Record consisting of: 2 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 02/07/2011) |
| 02/07/2011 | 297 | ORDER GRANTING THE RECEIVER'S FOURTH COX FEE APPLICATION. (Ordered by Judge Royal Furgeson on 2/7/2011) (tln) (Entered: 02/08/2011) |
| 02/08/2011 | 298 | ***DISREGARD, CORRECTED FILED AS DOC 301*** RESPONSE filed by Receiver re: 264 Emergency MOTION clarify order and for further emergency relief re 219 Order, Add and Terminate Attorneys (Golden, Barry) Modified on 2/10/2011 (axm). (Entered: 02/08/2011) |
| 02/08/2011 | 299 | Appendix in Support filed by Receiver re 301 Response to Jeffrey Baron's Twelfth Emergency Since Entry of the Receivership. (Golden, Barry) Modified on 2/10/2011 (mfw). Modified linkage on 2/10/2011 per attorney. (axm). (Entered: 02/08/2011) |
| 02/08/2011 | 300 | ELECTRONIC ORDER: It is hereby ORDERED that the above entitled numbered case set for hearing on Wednesday, February 9, 2011 at 2:00 p.m. is hereby reset for Thursday, February 10, 2011 at 2:30 p.m. (Ordered by Judge Royal Furgeson on 2/8/2011) (chmb) (Entered: 02/08/2011) |
| 02/08/2011 | 301 | RESPONSE filed by Receiver re: 264 Emergency MOTION clarify order and for further emergency relief re 219 Order, Add and Terminate Attorneys (Golden, Barry) (Entered: 02/08/2011) |
| 02/08/2011 | 302 | MOTION for Leave to File Response [to Dkt. 269] in Excess of 25 Pages and Request for Expedited Consideration filed by Receiver (Golden, Barry) (Entered: 02/08/2011) |
| 02/08/2011 | 303 | Appendix in Support filed by Receiver re 302 MOTION for Leave to File Response [to Dkt. 269] in Excess of 25 Pages and Request for Expedited Consideration (Golden, Barry) (Entered: 02/08/2011) |
| 02/08/2011 | 304 | *SEALED* Appendix in Support of the (to-be filed) Receiver's Response to Jeffrey Baron's Thirteenth Emergency Since Entry of the Receiver (filed under seal) filed by Receiver (Golden, Barry) (Entered: 02/08/2011) |
| 02/09/2011 | 305 | ELECTRONIC ORDER granting 302 Motion for Leave to File Response [to Dkt. 269] in Excess of 25 Pages. (Ordered by Judge Royal Furgeson on 2/9/2011) (Judge Royal Furgeson) (Entered: 02/09/2011) |
| 02/09/2011 | | 3rd Supplemental Record on Appeal for USCA5 0-11202 (related to 227 , 136 appeal): Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 02/09/2011) |
| 02/09/2011 | 306 | RESPONSE filed by Receiver re: 269 Emergency MOTION clarification *of receivership order* (Golden, Barry) (Entered: 02/09/2011) |
| 02/09/2011 | 307 | NOTICE *of Supplemental Evidence Relating to Mr. Baron's Emergency Need for a Luxury Automobile* re: 301 Response/Objection filed by Receiver (Golden, Barry) (Entered: 02/09/2011) |

| 02/09/2011 | 308 | RESPONSE filed by Daniel J. Sherman re: 264 Emergency MOTION clarify order and for further emergency relief re 219 Order, Add and Terminate Attorneys (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C) (Urbanik, Raymond) (Entered: 02/09/2011) |
| --- | --- | --- |
| 02/09/2011 | 309 | MOTION for Order Permitting the Receiver to Cash Out Stocks and IRAs filed by Receiver (Golden, Barry) (Entered: 02/09/2011) |
| 02/09/2011 | 310 | *SEALED* Sealed Appendix in Support of Receiver's 309 Omnibus Motion to Permit Cashing Out of Stocks and IRAs filed by Receiver (Golden, Barry) Modified on 2/10/2011 (mfw). (Entered: 02/09/2011) |
| 02/10/2011 | 311 | MOTION for Protection, Direction and Determination of Applicable Privilege Issues filed by Carrington Coleman Sloman & Blumenthal, LLP with Brief/Memorandum in Support.. Party Carrington Coleman Sloman & Blumenthal, LLP added. (Sutherland, J) (Entered: 02/10/2011) |
| 02/10/2011 | | USCA Case Number 11-10113 in USCA5 for 227 Notice of Appeal, filed by Novo Point LLC, Quantec LLC. (dnc) (Entered: 02/11/2011) |
| 02/10/2011 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Motion Hearing held on 2/10/2011 re 269 Motion for Miscellaneous Relief filed by Novo Point LLC, Quantec LLC, 264 Motion for Miscellaneous Relief filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. Also present at the hearing. Mr. Vogel, Mr. Golden, Loh, Mr. Roossien, Mr. Urbanik, Mr. Sherman, Mr. Jackson, Mr. Cox, Mr. Eckles, Mr. Sutherland, Mr. Lyon and Mr. Puri. Attorney Appearances: Plaintiff - John MacPete; Defense - Gary Schepps. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 1:20. (chmb) (Entered: 02/11/2011) |
| 02/11/2011 | 315 | ORDER denying 269 Emergency Motion for Clarification of Receivership Order. (Ordered by Judge Royal Furgeson on 2/10/2011) (ddb) (Entered: 02/14/2011) |
| 02/11/2011 | 316 | ORDER denying 264 Emergency Motion to Clarify or Modify 1/7/2011 Order and for Further Emergency Relief. (Ordered by Judge Royal Furgeson on 2/10/2011) (ddb) (Entered: 02/14/2011) |
| 02/11/2011 | 318 | ***VACATED PER 361 ORDER*** ORDER REQUIRING PARTIES TO MEET AND CONFER IN PERSON PRIOR TO FILING ANY MOTION IN THIS COURT. (Ordered by Judge Royal Furgeson on 2/11/2011) (svc) Modified on 3/14/2011 (ndt). (Entered: 02/15/2011) |
| 02/14/2011 | 312 | ***DISREGARD PER ATTORNEY, CORRECTLY REFILED AS DOCUMENT #317***NOTICE of Employment of Gary Lyon as Consultant to the Receiver filed by Receiver (Golden, Barry) Modified on 2/14/2011 (skt). (Entered: 02/14/2011) |
| 02/14/2011 | 313 | NOTICE of Employment of Grant Thornton LLP as Consultants to the Receiver filed by Receiver (Golden, Barry) (Entered: 02/14/2011) |
| 02/14/2011 | 314 | MOTION for Order Granting the Receiver's Second Eckels Fee Application filed by Receiver (Golden, Barry) (Entered: 02/14/2011) |
| 02/14/2011 | 317 | NOTICE of Employment of Gary Lyon as Consultant to the Receiver filed by Receiver (Golden, Barry) (Entered: 02/14/2011) |
| 02/16/2011 | 319 | SUPPLEMENTAL ORDER REQUIRING PARTIES TO MEET AND CONFER IN PERSON PRIOR TO FILING ANY MOTION IN THIS COURT. (Ordered by Judge Royal Furgeson on 2/16/2011) (Judge Royal Furgeson) (Entered: 02/16/2011) |

| 02/17/2011 | 320 | NOTICE *Per the Court's Order* re: 291 Order on MOTION for Gary Schepps to Show Authority to Represent the LLCs, filed by Gary Schepps (Schepps, Gary) (Entered: 02/17/2011) |
|---|---|---|
| 02/21/2011 | 321 | Receiver's Report of Work Performed in January 2011 filed by Receiver (Golden, Barry) Modified on 2/22/2011 (twd). (Entered: 02/21/2011) |
| 02/21/2011 | 322 | AFFIDAVIT *of Jeffrey L. Harbin* by Novo Point LLC, Quantec LLC. (Jackson, Thomas) (Entered: 02/21/2011) |
| 02/21/2011 | 323 | MOTION for Order Granting Receiver's Third Receiver Fee Application filed by Receiver (Golden, Barry) (Entered: 02/21/2011) |
| 02/21/2011 | 324 | MOTION for Order Granting Receiver's Third Gardere Fee Application filed by Receiver (Golden, Barry) Modified on 2/22/2011 (mfw). (Entered: 02/21/2011) |
| 02/21/2011 | 325 | MOTION for Order Granting Receiver's Special Master Fee Application filed by Receiver (Golden, Barry) (Entered: 02/21/2011) |
| 02/21/2011 | | (Court only) ***Motions terminated: 321 MOTION *Receiver's Report of Work Performed in January 2011*. Document is not a motion. (twd) (Entered: 02/22/2011) |
| 02/22/2011 | 326 | ORDER granting in part 311 Motion for Protection, Direction and Determination of Applicable Privilege Issues. (Ordered by Judge Royal Furgeson on 2/22/2011) (axm) (Entered: 02/24/2011) |
| 02/25/2011 | 327 | MOTION Receiver's First Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) (Entered: 02/25/2011) |
| 02/25/2011 | 328 | MOTION Receiver's First Application for Reimbursement of Fees Incurred by Thomas Jackson filed by Receiver (Golden, Barry) (Entered: 02/25/2011) |
| 02/25/2011 | 329 | ORDER of USCA as to 227 Notice of Appeal, filed by Novo Point LLC, Quantec LLC, 136 Notice of Appeal, filed by Jeffrey Baron. Barons motion for stay pending appeal, and opposed motion of appellant Jeffrey Baron to protect proceedings, and opposed emergency motion of appellant Jeffrey Baron to protect jurisdiction of the court of appeals are denied. (svc) (Entered: 02/28/2011) |
| 02/28/2011 | 330 | *SEALED* Receiver's Sealed Supplemental Appendix to Receiver's Report of Work Performed in January 2011 [Docket No. 321] filed by Receiver (Golden, Barry) (Entered: 02/28/2011) |
| 02/28/2011 | 331 | NOTICE */Receiver's Advisory Statement Regarding Court Ordered Meeting with Jeffrey Harbin* filed by Receiver (Golden, Barry) (Entered: 02/28/2011) |
| 02/28/2011 | 332 | *SEALED* Sealed Appendix Relating to the Receiver's Advisory Statement Regarding Court Ordered Meeting with Jeffrey Harbin [Docket No. 331] filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of the Sealed Appendix to the Receivers Advisory Statement Regarding Court Ordered Meeting with Jeffrey Harbin) (Golden, Barry) (Entered: 02/28/2011) |
| 02/28/2011 | 333 | NOTICE */Receiver's Advisory Statement Regarding Attempts to Resolve Issues with Jeffrey Baron and Gary Schepps* filed by Receiver (Golden, Barry) (Entered: 02/28/2011) |
| 02/28/2011 | 334 | *SEALED* Sealed Appendix Relating to the Receiver's Advisory Statement Regarding Attempts to Resolve Issues with Jeffrey Baron and Gary Schepps [Docket No. 333] filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Sealed Appendix) (Golden, Barry) |

| | | (Entered: 02/28/2011) |
|---|---|---|
| 02/28/2011 | 335 | *SEALED* Sealed Report from the Receiver Regarding Dr. Ingram's Reports Documenting Jeffrey Baron's Progress filed by Receiver (Golden, Barry) (Entered: 02/28/2011) |
| 02/28/2011 | 336 | *SEALED* Sealed Appendix Relating to Sealed Report from the Receiver Regarding Dr. Ingram's Reports Documenting Jeffrey Baron's Progress [Docket No. 335] filed by Receiver (Golden, Barry) (Entered: 02/28/2011) |
| 03/01/2011 | | Supplemental Records on Appeal for USCA5 10-11202 (related to 227 , 136 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) (Entered: 03/01/2011) |
| 03/02/2011 | 337 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 309 MOTION for Order Permitting the Receiver to Cash Out Stocks and IRAs (Schepps, Gary) (Entered: 03/02/2011) |
| 03/02/2011 | 338 | ***VACATED PER 360 ORDER *** Order to Show Cause: Show Cause Response due by 3/21/2011. (Ordered by Judge Royal Furgeson on 3/2/2011) (ykp) Modified on 3/14/2011 (ndt). (Entered: 03/03/2011) |
| 03/03/2011 | 339 | NOTICE filed by Jeffrey Baron (Schepps, Gary) (Entered: 03/03/2011) |
| 03/03/2011 | 340 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 297 Order on Motion for Miscellaneous Relief, 287 Order on Motion for Miscellaneous Relief, 285 Order on Motion for Miscellaneous Relief, 279 Order on Motion for Miscellaneous Relief, 278 Order on Motion for Miscellaneous Relief, 318 Order, 295 Order on Motion for Miscellaneous Relief, 293 Order on Motion for Miscellaneous Relief, 283 Order on Motion for Miscellaneous Relief, 274 Order on Motion for Miscellaneous Relief, 275 Order on Motion for Miscellaneous Relief, 284 Order on Motion for Miscellaneous Relief, 272 Order on Motion for Miscellaneous Relief, 292 Order on Motion for Attorney Fees, 288 Order on Motion for Miscellaneous Relief, 316 Order on Motion for Miscellaneous Relief, 276 Order on Motion for Miscellaneous Relief by Jeffrey Baron. Filing fee $455, receipt number 0539-3752202. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 03/03/2011) |
| 03/03/2011 | 341 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 297 Order on Motion for Miscellaneous Relief, 287 Order on Motion for Miscellaneous Relief, 278 Order on Motion for Miscellaneous Relief, 295 Order on Motion for Miscellaneous Relief, 283 Order on Motion for Miscellaneous Relief, 274 Order on Motion for Miscellaneous Relief, 275 Order on Motion for Miscellaneous Relief, 272 Order on Motion for Miscellaneous Relief, 292 Order on Motion for Attorney Fees, 291 Order on Motion for Miscellaneous Relief, 288 Order on Motion for Miscellaneous Relief, 294 Order on Motion for Miscellaneous Relief, 276 Order on Motion for Miscellaneous Relief by Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-3752204. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 03/03/2011) |
| 03/03/2011 | 342 | ORDER of USCA denying motion for reconsideration of Appellant's Motion for Stay filed by Appellant Mr. Jeffrey Baron. (svc) (Entered: 03/04/2011) |
| 03/07/2011 | 343 | NOTICE *of Retention of Local Counsel for Filing of Notices of Miscellaneous Actions Under 28 U.S.C. 754* filed by Receiver (Golden, Barry) (Entered: 03/07/2011) |
| 03/07/2011 | 344 | MOTION for Order Granting Receiver's First Application for Reimbursement of Fees Incurred by Local Counsel filed by Receiver (Golden, Barry) (Entered: 03/07/2011) |

| 03/07/2011 | 345 | Appendix in Support filed by Receiver re 344 MOTION for Order Granting Receiver's First Application for Reimbursement of Fees Incurred by Local Counsel (Golden, Barry) (Entered: 03/07/2011) |
|---|---|---|
| 03/07/2011 | 346 | MOTION for Order Granting Receiver's Fifth Cox Fee Application filed by Receiver (Golden, Barry) (Entered: 03/07/2011) |
| 03/07/2011 | 347 | MOTION for Order Granting Receiver's Second Application for Reimbursement of Fees Incurred by Thomas Jackson filed by Receiver (Golden, Barry) (Entered: 03/07/2011) |
| 03/07/2011 | 348 | MOTION for Order Granting Receiver's First Gary Lyon Fee Application filed by Receiver (Golden, Barry) Modified on 3/9/2011 (mfw). (Entered: 03/07/2011) |
| 03/07/2011 | 349 | NOTICE *of the Receiver's First Assessment Regarding Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 03/07/2011) |
| 03/07/2011 | 350 | *SEALED* Sealed Appendix Relating to the Receiver's First Assessment Regarding Former Baron Attorneys [Document No. 349] filed by Receiver (Attachments: # 1 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 2 of 8), # 2 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 3 of 8), # 3 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 4 of 8), # 4 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 5 of 8), # 5 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 6 of 8), # 6 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 7 of 8), # 7 Additional Page(s) Sealed Appendix Relating to the Receivers First Assessment Regarding Former Baron Attorneys (Part 8 of 8)) (Golden, Barry) (Entered: 03/07/2011) |
| 03/07/2011 | 351 | RESPONSE and OBJECTION to 1000+ page document dump by the receiver filed by Jeffrey Baron (Schepps, Gary) Modified on 3/9/2011 (skt). (Entered: 03/07/2011) |
| 03/07/2011 | 352 | RESPONSE filed by Jeffrey Baron re: 314 Second APPLICATION for Reimbursement of Fees Incurred by Receivership Professional James M. Eckels (Schepps, Gary) Modified on 3/9/2011 (skt). (Entered: 03/07/2011) |
| 03/07/2011 | 353 | ORDER of USCA5 as to 136 Notice of Appeal, filed by Jeffrey Baron. Baron's motions are denied. (dnc) (Entered: 03/08/2011) |
| 03/08/2011 | 354 | REPLY filed by Receiver re: 351 RESPONSE and OBJECTION (Golden, Barry) Modified on 3/10/2011 (mfw). (Entered: 03/08/2011) |
| 03/08/2011 | 355 | Appendix in Support filed by Receiver re 354 REPLY filed by Receiver re: 351 RESPONSE and OBJECTION. (Golden, Barry) Modified on 3/10/2011 (mfw). (Entered: 03/08/2011) |
| 03/09/2011 | 356 | ELECTRONIC ORDER: It is hereby ORDERED that the above entitled numbered case is set for status conference on Friday, March 11, 2011 at 10:30 a.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 3/9/2011) (chmb) (Entered: 03/09/2011) |
| 03/11/2011 | 357 | NOTICE filed by Gary Schepps (Schepps, Gary) (Entered: 03/11/2011) |
| 03/11/2011 | 358 | MOTION for Order Confirming Appointment of Damon Nelson as Interim Manager of the LLCs filed by Receiver (Golden, Barry) (Entered: 03/11/2011) |
| 03/11/2011 | 359 | |

|  |  | ORDER REQUIRING BARON TO REQUEST PERMISSION TO FILE ANY FUTURE MOTION IN THIS COURT: The Court Orders Baron to file a Motion for Leave to File any future Motion in this Court. (Ordered by Judge Royal Furgeson on 3/11/2011) (axm) (Entered: 03/14/2011) |
|---|---|---|
| 03/11/2011 | 360 | ORDER VACATING ORDER TO SHOW CAUSE. (Ordered by Judge Royal Furgeson on 3/11/2011) (axm) (Entered: 03/14/2011) |
| 03/11/2011 | 361 | ORDER VACATING ORDER REQUIRING PARTIES TO MEET AND CONFER IN PERSON PRIOR TO FILING ANY MOTION IN THIS COURT: The parties should resume following the meet and confer requirements found in the Local Rules. (Ordered by Judge Royal Furgeson on 3/11/2011) (axm) (Entered: 03/14/2011) |
| 03/11/2011 | 362 | ORDER granting 358 Motion for Order Confirming Appointment of Damon Nelson as Interim Manager of the LLCs. (Ordered by Judge Royal Furgeson on 3/11/2011) (axm) (Entered: 03/14/2011) |
| 03/11/2011 | 363 | ORDER granting 314 Receiver's Second Eckels Fee Application. (Ordered by Judge Royal Furgeson on 3/11/2011) (axm) (Main Document 363 replaced on 3/15/2011) (axm). (Entered: 03/14/2011) |
| 03/11/2011 | 365 | ORDER granting 325 Receiver's Special Master Fee Application. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 366 | ORDER granting 328 Receiver's First Application for Reimbursement of Fees Incurred by Thomas Jackson. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 367 | ORDER granting 327 Receiver's First Application for Reimbursement of Fees Incurred by Martin Thomas. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 368 | ORDER granting 344 Receiver's First Application for Reimbursement of Fees Incurred by Local Counsel. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 369 | ORDER granting 346 Receiver's Fifth Cox Fee Application. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 370 | ORDER granting 347 Receiver's Second Application for Reimbursement of Fees Incurred by Thomas Jackson. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/11/2011 | 371 | ORDER granting 348 Receiver's First Gary Lyon Fee Application. (Ordered by Judge Royal Furgeson on 3/11/2011) (ndt) (Entered: 03/14/2011) |
| 03/14/2011 |  | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 3/11/2011. Attorney Appearances: Plaintiff - John MacPete; Defense - Gary Schepps, Barry Golden, Peter Vogel, Ray Urbanik, Richard Hunt, Mr. Jackson, Mr. Ferguson, Mr. Eckles, Mr. Lynon, Mr. Thomas, Mr. Taylor. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 1:17. (chmb) (Entered: 03/14/2011) |
| 03/14/2011 | 364 | NOTICE *of letter brief* filed by Jeffrey Baron (Schepps, Gary) (Entered: 03/14/2011) |
| 03/14/2011 |  | E-Mail re: 367 Order on Motion for Miscellaneous Relief bounced back on 3/14/10 from michele@jrlawfirm.com. Corrective action taken: Turned off notice. (alm) (Entered: 03/14/2011) |

| 03/14/2011 | 372 | Receiver's First Application for Reimbursement of Fees Incurred by Damon Nelson filed by Receiver (Golden, Barry) Modified on 3/15/2011 (jrb). (Entered: 03/14/2011) |
| 03/14/2011 | 373 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 324 MOTION for Attorney Fees, 323 MOTION for Order Granting Receiver's Third Receiver Fee Application (Schepps, Gary) (Entered: 03/14/2011) |
| 03/15/2011 | 374 | ***DISREGARD SEE 409 *** NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Status Conference Proceedings held on 2-10-2011 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (67 pages) Redaction Request due 4/5/2011. Redacted Transcript Deadline set for 4/15/2011. Release of Transcript Restriction set for 6/13/2011. (clc) Modified on 3/22/2011 (alm). Modified on 3/22/2011 (alm). (Entered: 03/15/2011) |
| 03/16/2011 | 375 | *Receiver's* MOTION for Extension of Time to File Response/Reply *in Support of* re: 309 MOTION for Order Permitting the Receiver to Cash Out Stocks and IRAs, 337 Response/Objection filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 376 | *SEALED* Sealed Appendix to the Receivers Motion to Extend Deadline to File Reply in Support of the Receivers Omnibus Motion to Permit Cashing Out of Stocks and IRAs filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 377 | MOTION to Appoint Damon Nelson as Permanent Manager of the LLCs and for Turnover of LLC Materials to Damon Nelson filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 378 | Appendix in Support filed by Receiver re 377 MOTION to Appoint Damon Nelson as Permanent Manager of the LLCs and for Turnover of LLC Materials to Damon Nelson (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 379 | MOTION to Clarify Order Regarding Mr. Baron's Cloaked Motions filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 380 | Appendix in Support filed by Receiver re 379 MOTION to Clarify Order Regarding Mr. Baron's Cloaked Motions (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 381 | NOTICE *of Tax Filing for The Village Trust* filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 382 | MOTION for Order Granting Second Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 383 | ORDER granting 375 Motion to Extend Time to File Response/Reply. Replies due by 5/16/2011. (Ordered by Judge Royal Furgeson on 3/16/2011) (mfw) (Entered: 03/16/2011) |
| 03/16/2011 | 384 | ORDER granting 372 Receiver's First Application for Reimbursement of Fees Incurred. (Ordered by Judge Royal Furgeson on 3/16/2011) (mfw) (Entered: 03/16/2011) |
| 03/16/2011 | 385 | *SEALED* Sealed Appendix to Second Verified Joint Motion to Renew Certain Money Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Part 2, # 2 Additional Page(s) Part 3, # 3 Additional Page(s) Part 4, # 4 Additional Page(s) Part 5, # 5 |

| | | |
|---|---|---|
| | | Additional Page(s) Part 6, # 6 Additional Page(s) Part 7, # 7 Additional Page(s) Part 8, # 8 Additional Page(s) Part 9, # 9 Additional Page(s) Part 10, # 10 Additional Page(s) Part 11, # 11 Additional Page(s) Part 12, # 12 Additional Page(s) Part 13, # 13 Additional Page(s) Part 14, # 14 Additional Page(s) Part 15, # 15 Additional Page(s) Part 16, # 16 Additional Page(s) Part 17, # 17 Additional Page(s) Part 18, # 18 Additional Page(s) Part 19, # 19 Additional Page(s) Part 20, # 20 Additional Page(s) Part 21, # 21 Additional Page(s) Part 22, # 22 Additional Page(s) Part 23, # 23 Additional Page(s) Part 24, # 24 Additional Page(s) Part 25) (Golden, Barry) (Entered: 03/16/2011) |
| 03/16/2011 | 386 | ORDER granting in part 324 Motion for Attorney Fees. (Ordered by Judge Royal Furgeson on 3/16/2011) (dnc) (Entered: 03/17/2011) |
| 03/16/2011 | 387 | ORDER GRANTING IN PART THE 323 RECEIVER'S THIRD RECEIVER FEE APPLICATION. (Ordered by Judge Royal Furgeson on 3/16/2011) (dnc) (Entered: 03/17/2011) |
| 03/16/2011 | 388 | ORDER GRANTING THE 379 RECEIVER'S MOTION TO CLARIFY. (Ordered by Judge Royal Furgeson on 3/16/2011) (dnc) (Entered: 03/17/2011) |
| 03/17/2011 | 389 | MOTION for Order Granting Third Joint Verified Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 03/17/2011) |
| 03/17/2011 | 390 | *SEALED* Sealed Appendix in Support of the Third Joint Verified Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 2 Additional Page(s) Part 3 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 3 Additional Page(s) Part 4 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 4 Additional Page(s) Part 5 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 5 Additional Page(s) Part 6 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 6 Additional Page(s) Part 7 of Sealed Appendix to Third Joint Verified Motion to Renew Certain Money-Losing Domain Names) (Golden, Barry) (Entered: 03/17/2011) |
| 03/17/2011 | 391 | MOTION for Order Granting Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 03/17/2011) |
| 03/17/2011 | 392 | *SEALED* Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 2 Additional Page(s) Part 3 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 3 Additional Page(s) Part 4 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 4 Additional Page(s) Part 5 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 5 Additional Page(s) Part 6 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 6 Additional Page(s) Part 7 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 7 Additional Page(s) Part 8 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 8 Additional Page(s) Part 9 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 9 Additional Page(s) Part 10 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 10 Additional Page(s) Part 11 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 11 Additional Page(s) Part 12 of Sealed Appendix |

| | | |
|---|---|---|
| | | to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 12 Additional Page(s) Part 13 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 13 Additional Page(s) Part 14 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 14 Additional Page(s) Part 15 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names, # 15 Additional Page(s) Part 16 of Sealed Appendix to Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names) (Golden, Barry) (Entered: 03/17/2011) |
| 03/17/2011 | 393 | Unopposed MOTION for Clarification of Receiver's Duties Regarding Tax Filings for Certain USVI Corporations filed by Munish Krishan, Manila Industries Inc, Netsphere Inc (Attachments: # 1 Proposed Order) (MacPete, John) (Entered: 03/17/2011) |
| 03/17/2011 | 394 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Emergency Motion to Clarify and Further Relief Proceedings held on 2-10-2011 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@AOL.COM. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (65 pages) Redaction Request due 4/7/2011. Redacted Transcript Deadline set for 4/18/2011. Release of Transcript Restriction set for 6/15/2011. (clc) (Entered: 03/17/2011) |
| 03/17/2011 | 395 | ***DISREGARD SEE 409 *** NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Status Conference Proceedings held on 2-10-2011 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (67 pages) Redaction Request due 4/7/2011. Redacted Transcript Deadline set for 4/18/2011. Release of Transcript Restriction set for 6/15/2011. (clc) Modified on 3/22/2011 (alm). Modified on 3/22/2011 (alm). (Entered: 03/17/2011) |
| 03/17/2011 | 396 | MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims filed by Receiver (Golden, Barry) (Entered: 03/17/2011) |
| 03/17/2011 | 397 | *SEALED* Sealed Appendix to the Receiver's Motion to Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of 8, # 2 Additional Page(s) Part 3 of 8, # 3 Additional Page(s) Part 4 of 8, # 4 Additional Page(s) Part 5 of 8, # 5 Additional Page(s) Part 6 of 8, # 6 Additional Page(s) Part 7 of 8, # 7 Additional Page(s) Part 8 of 8) (Golden, Barry) (Entered: 03/17/2011) |
| 03/18/2011 | 398 | *SEALED* Receiver's Sealed Motion to Modify the Court's Order Regarding Submission of Confidential Therapy Reports filed by Receiver (Golden, Barry) (Entered: 03/18/2011) |
| 03/18/2011 | 399 | *SEALED* Sealed Appendix in Support of the Receiver's Sealed Motion to Modify the Court's Order Regarding Submission of Confidential Therapy Reports filed by Receiver (Golden, Barry) (Entered: 03/18/2011) |
| 03/18/2011 | 400 | |

| | | MOTION for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver (Golden, Barry) (Entered: 03/18/2011) |
|---|---|---|
| 03/18/2011 | 401 | *SEALED* Sealed Appendix Relating to the Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver (Golden, Barry) (Entered: 03/18/2011) |
| 03/21/2011 | 402 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Motion to Withdraw Proceedings held on 4-26-2010 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (29 pages) Redaction Request due 4/11/2011. Redacted Transcript Deadline set for 4/21/2011. Release of Transcript Restriction set for 6/20/2011. (clc) (Entered: 03/21/2011) |
| 03/21/2011 | 403 | ORDER granting 382 Second Joint Verified Motion to Renew Certain Money-Losing Domain Names. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/21/2011 | 404 | ORDER granting 389 Third Joint Verified Motion to Renew Certain Money-Losing Domain Names. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/21/2011 | 405 | ORDER granting 391 Fourth Joint Verified Motion to Renew Certain Money-Losing Domain Names. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/21/2011 | 406 | ORDER granting 393 Unopposed Motion for Clarification. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/21/2011 | 407 | *SEALED* Ex Parte ORDER granting 398 sealed and/or ex parte motion. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/21/2011 | 408 | ORDER: Set/Reset Deadlines as to 400 MOTION for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims, 396 MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims. Motion Hearing set for 4/11/2011 10:00 AM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 3/21/2011) (skt) (Entered: 03/22/2011) |
| 03/22/2011 | 409 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Corrected Status Conference Proceedings held on 3-11-2011 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (67 pages) Redaction Request due 4/12/2011. Redacted Transcript Deadline set for 4/22/2011. Release of Transcript Restriction set for 6/20/2011. (clc) (Entered: 03/22/2011) |
| 03/23/2011 | 410 | |

| | | |
|---|---|---|
| | | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Emergency Motion to Stay Proceedings held on 12-17-10 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (103 pages) Redaction Request due 4/13/2011. Redacted Transcript Deadline set for 4/25/2011. Release of Transcript Restriction set for 6/21/2011. (clc) Modified on 5/28/2014 (svc). (Entered: 03/23/2011) |
| 03/24/2011 | 411 | MOTION for Order Granting the Receiver's Third Motion to Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 412 | *SEALED* Sealed Appendix Relating to the Receiver's Third Motion to Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 413 | NOTICE *of Service of Motions to Approve Assessment and Disbursement of Former Attorney Claims* filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 414 | NOTICE *of Service of Order Setting Hearing on Motions to Approve Assessment of Former Attorney Claims* filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 415 | NOTICE *of Letter to the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 416 | NOTICE *Receiver's Report of Work Performed in February 2011* filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/24/2011 | 417 | MOTION for Order Granting Receiver's Fourth Receiver Fee Application filed by Receiver (Golden, Barry) Modified on 3/25/2011 (mfw). (Entered: 03/24/2011) |
| 03/24/2011 | 418 | MOTION for Order Granting Receiver's Fourth Gardere Fee Application filed by Receiver (Golden, Barry) (Entered: 03/24/2011) |
| 03/29/2011 | 419 | NOTICE *of Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 03/29/2011) |
| 03/29/2011 | 420 | Received letter from USCA5 RE: Notice of appeals (svc) (Entered: 03/29/2011) |
| 03/30/2011 | 421 | *SEALED* Receiver's Sealed Request to Redact Portions of March 11, 2011 Status Conference Transcript filed by Receiver (Golden, Barry) (Entered: 03/30/2011) |
| 03/31/2011 | 422 | *SEALED* Receiver's Sealed Request to Redact Portions of March 11, 2011 Status Conference Transcript [Corrected Version] filed by Receiver (Golden, Barry) (Entered: 03/31/2011) |
| 04/01/2011 | 423 | NOTICE *Letter to Judge Furgeson* filed by Gary Schepps (Schepps, Gary) (Entered: 04/01/2011) |
| 04/01/2011 | 424 | *SEALED* Receiver's Sealed Motion to Approve Sale of Specific Domain Names and Confirm Propriety of Sales Protocol filed by Receiver (Golden, Barry) (Entered: 04/01/2011) |

| 04/01/2011 | 425 | *SEALED* Declaration of Damon Nelson filed by Receiver (Golden, Barry) (Entered: 04/01/2011) |
|---|---|---|
| 04/01/2011 | 426 | MOTION for Order Granting Receiver's Second Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) Modified on 4/4/2011 (mfw). (Entered: 04/01/2011) |
| 04/01/2011 | 427 | ORDER granting in part 418 Motion for Order Granting Receiver's Fourth Gardere Fee Application. Accordingly, $122,580.14 will be immediately paid for the period from 2/1/2011 through 2/28/2011. The Receiver shall submit monthly budgets to the Court by 4/15/2011. (Ordered by Judge Royal Furgeson on 4/1/2011) (skt) (Entered: 04/04/2011) |
| 04/01/2011 | 428 | ORDER granting 421 Receiver's Sealed Request to Redact Portions of March 11, 2011 Status Conference Transcript. (Ordered by Judge Royal Furgeson on 4/1/2011) (skt) (Entered: 04/04/2011) |
| 04/01/2011 | 429 | ORDER granting in part 417 Motion for Order Granting Receiver's Fourth Receiver Fee Application. Accordingly, $62,643.75 will be immediately paid for the period from 2/1/2011 through 2/28/2011. The Receiver shall submit monthly budgets to the Court by 4/15/2011. (Ordered by Judge Royal Furgeson on 4/1/2011) (skt) (Entered: 04/04/2011) |
| 04/04/2011 | 430 | ELECTRONIC ORDER: It is hereby ORDERED that the hearing scheduled for April 11, 2011 at 10:00 a.m. is hereby reset for Wednesday, April 20, 2011 at 2:00 p.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 4/4/2011) (chmb) (Entered: 04/04/2011) |
| 04/04/2011 | 431 | MOTION to Compel *Information for Preparation of Tax Filings*, MOTION to Expedite *Relief* filed by Receiver (Golden, Barry) (Entered: 04/04/2011) |
| 04/04/2011 | 432 | Appendix in Support filed by Receiver re 431 MOTION to Compel *Information for Preparation of Tax Filings* MOTION to Expedite *Relief* (Golden, Barry) (Entered: 04/04/2011) |
| 04/04/2011 | 433 | ELECTRONIC ORDER: It is hereby ORDERED that the hearing scheduled for April 20, 2011 at 2:00 p.m. is hereby reset for Monday, April 25, 2011 at 10:00 a.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 4/4/2011) (chmb) (Entered: 04/04/2011) |
| 04/04/2011 | 434 | *SEALED* Receiver's Sealed Response to Court's Request for Budget filed by Receiver (Golden, Barry) (Entered: 04/04/2011) |
| 04/05/2011 | 435 | ORDER GRANTING THE RECEIVER'S 431 MOTION TO COMPEL INFORMATION FOR PREPARATION OF TAX FILINGS AND REQUEST FOR EXPEDITED RELIEF. (Ordered by Judge Royal Furgeson on 4/5/2011) (twd) (Entered: 04/05/2011) |
| 04/05/2011 |  | USCA Case Number 11-10289 for 340 Notice of Appeal filed by Jeffrey Baron. (svc) (Entered: 04/05/2011) |
| 04/05/2011 |  | USCA Case Number 11-10290 for 341 Notice of Appeal filed by Novo Point LLC, Quantec LLC. (svc) (Entered: 04/05/2011) |
| 04/05/2011 | 436 | MOTION for Order Granting Receiver's Second Application for Reimbursement of Fees Incurred by Damon Nelson filed by Receiver (Golden, Barry) Modified on 4/6/2011 (mfw). (Entered: 04/05/2011) |
| 04/05/2011 | 437 | NOTICE -- *Letter to Judge Furgeson* filed by Jeffrey Baron (Schepps, Gary) (Entered: 04/05/2011) |
| 04/06/2011 |  | Supplemental Record on Appeal for USCA5 11-10113,11-1028,11-10290 (related to 227 , |

| | | |
|---|---|---|
| | | 136 , 340 , 341 appeal): Record consisting of: 6 ECF electronic record, 4 Volume(s) electronic transcript, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 04/06/2011) |
| 04/06/2011 | 438 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in February 2011 filed by Receiver (Golden, Barry) (Entered: 04/06/2011) |
| 04/06/2011 | 439 | MOTION for Order Granting the Receiver's Third Application for Reimbursement of Fees Incurred by Thomas Jackson filed by Receiver (Golden, Barry) Modified on 4/7/2011 (mfw). (Entered: 04/06/2011) |
| 04/07/2011 | 440 | Emergency MOTION for Leave to File MOTION TO STAY ORDER TO *DISCLOSE ATTORNEY-CLIENT MATERIAL* filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Exhibits A through E) (Schepps, Gary) (Entered: 04/07/2011) |
| 04/07/2011 | 441 | ORDER of USCA as to 341 Notice of Appeal,,,, filed by Novo Point LLC, Quantec LLC. Baron's motion for stay pending appeal is denied. (svc) (Entered: 04/07/2011) |
| 04/07/2011 | 442 | ORDER denying 440 Emergency MOTION for Leave to File MOTION TO STAY ORDER TO DISCLOSE ATTORNEY-CLIENT MATERIAL. (Ordered by Judge Royal Furgeson on 4/7/2011) (tln) (Entered: 04/07/2011) |
| 04/07/2011 | 443 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 396 MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims, 400 MOTION for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims (Attachments: # 1 Exhibit(s)) (Schepps, Gary) Modified on 4/19/2011, document sealed per electronic order entered on 4/18/2011 (doc 458). (axm). (Entered: 04/07/2011) |
| 04/07/2011 | | MOTION for Leave to File, and MOTION for Relief with Respect to Receiver Assessment of Former Attorney Claims filed by Jeffrey Baron. (see doc. 443 for image) (tln) (Entered: 04/08/2011) |
| 04/08/2011 | 444 | NOTICE *of Receiver's Second Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 04/08/2011) |
| 04/08/2011 | 445 | Amended RESPONSE AND OBJECTION filed by Jeffrey Baron re: 396 MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims, 400 MOTION for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims (Attachments: # 1 Exhibit(s)) (Schepps, Gary) Modified per 577 ORDER on 5/19/2011 (mcr). (Entered: 04/08/2011) |
| 04/08/2011 | | MOTION for Leave to File, MOTION for Relief with Respect to Receiver Assessment of Former Attorney Claims filed by Jeffrey Baron. (See 445 for image) (dnc) (Entered: 04/11/2011) |
| 04/11/2011 | 446 | MOTION for Order Granting the Receiver's Sixth Cox Fee Application filed by Receiver (Golden, Barry) (Entered: 04/11/2011) |
| 04/11/2011 | 447 | *SEALED* Receiver's Sealed Motion to Confirm Propriety Relating to Tax Filings and Request for Expedited Consideration filed by Receiver (Golden, Barry) (Entered: 04/11/2011) |
| 04/11/2011 | 448 | *SEALED* Sealed Appendix in Support of Receiver's Sealed Motion to Confirm Propriety Relating to Tax Filings and Request for Expedited Consideration filed by Receiver (Golden, Barry) (Entered: 04/11/2011) |

| 04/11/2011 | 449 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 363 Order on Motion for Miscellaneous Relief, 384 Order on Motion for Miscellaneous Relief, 365 Order on Motion for Miscellaneous Relief, 427 Order on Motion for Miscellaneous Relief, 435 Order on Motion to Compel, Order on Motion to Expedite, 369 Order on Motion for Miscellaneous Relief, 406 Order on Motion to Amend/Correct, 367 Order on Motion for Miscellaneous Relief, 366 Order on Motion for Miscellaneous Relief, 387 Order on Motion for Miscellaneous Relief, 388 Order on Motion for Miscellaneous Relief, 429 Order on Motion for Attorney Fees, 362 Order on Motion for Miscellaneous Relief, 371 Order on Motion for Attorney Fees, 370 Order on Motion for Miscellaneous Relief, 368 Order on Motion for Miscellaneous Relief, 386 Order on Motion for Attorney Fees by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-3823918. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 04/11/2011) |
| 04/13/2011 | 450 | PROOF of Service for Subpoena served on Jeffrey Baron on 4/13/2011. (mfw) (Entered: 04/13/2011) |
| 04/15/2011 | 451 | MOTION to Withdraw as Attorney *of Record* filed by Jeffrey Baron (Attachments: # 1 Proposed Order) (Barrett, Peter) (Entered: 04/15/2011) |
| 04/15/2011 | 452 | MOTION for Order Granting Fifth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 04/15/2011) |
| 04/15/2011 | 453 | *SEALED* Sealed Appendix to the Fifth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 Sealed Appx. to Fifth Verified Joint Motion to Renew Certain Money-Losing Domain Names, # 2 Additional Page(s) Part 3, # 3 Additional Page(s) Part 4, # 4 Additional Page(s) Part 5, # 5 Additional Page(s) Part 6, # 6 Additional Page(s) Part 7, # 7 Additional Page(s) Part 8, # 8 Additional Page(s) Part 9, # 9 Additional Page(s) Part 10, # 10 Additional Page(s) Part 11, # 11 Additional Page(s) Part 12, # 12 Additional Page(s) Part 13) (Golden, Barry) (Entered: 04/15/2011) |
| 04/18/2011 | 454 | MOTION for Leave to File Motion to Reset April 25th Hearing *Set on Passover* filed by Jeffrey Baron (Schepps, Gary) (Entered: 04/18/2011) |
| 04/18/2011 | 455 | MOTION for Leave to File Motion to Compel Production of Email Records *for Two Emails* filed by Jeffrey Baron (Schepps, Gary) (Entered: 04/18/2011) |
| 04/18/2011 | | Expedited MOTION to Reset April 25th Hearing filed by Jeffrey Baron (See 454 for document.) (twd) (Entered: 04/18/2011) |
| 04/18/2011 | 456 | ORDER GRANTING 454 MOTION FOR LEAVE TO FILE MOTION TO RESET APRIL 25TH HEARING: Receiver's Response to 454 Expedited MOTION to Reset April 25th Hearing due by 4/20/2011. (Ordered by Judge Royal Furgeson on 4/18/2011) (twd) (Entered: 04/18/2011) |
| 04/18/2011 | 457 | ORDER GRANTING 451 MOTION TO WITHDRAW AS COUNSEL OF RECORD FOR JEFFERY BARON: Additionally, the Court will strike the unfounded and unprofessional statements made by Mr. Schepps in the April 15th filing from the record. (Ordered by Judge Royal Furgeson on 4/18/2011) (twd) (Entered: 04/18/2011) |
| 04/18/2011 | 458 | ELECTRONIC Sealed Order. BEFORE THE COURT the Court is Barons Response, Objection, Motion for Leave to File, and Motion for Relief with Respect to Receiver Assessment of Former Attorney Claims (Docket No. 443). In said Response, Mr. Baron through his counsel Mr. Schepps makes unfounded and unprofessional statements about Mr. |

|  |  | Barons former counsel Mr. Peter Barrett and an incorrect statement that the Court ordered Mr. Barrett to represent Mr. Baron. It is stated in the response that The Court ordered Mr. Baron be represented by (1) a state court criminal defense attorney with serious medical issues and upon information and belief under the influence of prescription psychotropic drugs, that has zero experience in handling civil matters in the federal court. See Docket No. 443 at 14-15. Because these statements are both incorrect and without support in the record, the Court requires that they be stricken from the record. Accordingly, it is ORDERED that the above document be sealed in this case. Beyond the unprofessional statements about Mr. Barrett, the Court also notes that it did not appoint Mr. Barrett to represent Mr. Baron but ordered that, if Mr. Barrett was making an appearance for Mr. Baron, it was for all purposes. (Ordered by Judge Royal Furgeson on 4/18/2011) (chmb) (Entered: 04/18/2011) |
|---|---|---|
| 04/18/2011 | 459 | ORDER GRANTING THE RECEIVER'S SEALED MOTION TO CONFIRM PROPRIETY RELATING TO TAX FILINGS AND REQUEST FOR EXPEDITED CONSIDERATION. (Order not filed under seal per chambers.) (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/18/2011 | 460 | ORDER GRANTING 452 FIFTH JOINT VERIFIED MOTION TO RENEW CERTAIN MONEY -LOSING DOMAIN NAMES. (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/18/2011 | 461 | ORDER GRANTING 446 THE RECEIVER'S SIXTH COX FEE APPLICATION. (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/18/2011 | 462 | ORDER GRANTING 439 THE RECEIVER'S THIRD APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY THOMAS JACKSON. (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/18/2011 | 463 | ORDER GRANTING 436 THE RECEIVER'S SECOND APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY DAMON NELSON. (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/18/2011 | 464 | ORDER GRANTING 426 THE RECEIVER'S SECOND APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY MARTIN THOMAS. (Ordered by Judge Royal Furgeson on 4/18/2011) (ddb) (Entered: 04/19/2011) |
| 04/19/2011 | 465 | RESPONSE filed by Receiver re: 454 MOTION for Leave to File Motion to Reset April 25th Hearing *Set on Passover* (Loh, Peter) (Entered: 04/19/2011) |
| 04/19/2011 | 466 | *SEALED* Sealed Appendix to the Receiver's Response to Expedited Motion to Reset April 25 Hearing Date filed by Receiver (Loh, Peter) (Entered: 04/19/2011) |
| 04/19/2011 | 467 | MOTION for Reimbursement of Fees and Expenses from the Receivership Estate filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G) (Urbanik, Raymond) (Entered: 04/19/2011) |
| 04/20/2011 | 468 | Request for Further Information from Mr. Schepps Regarding his Request to Reset 4/25/2011 Hearing. Responses due by 4/21/2011. (Ordered by Judge Royal Furgeson on 4/20/2011) (mcr) (Entered: 04/20/2011) |
| 04/21/2011 | 469 | ORDER granting 454 Expedited Motion to Reset April 25th Hearing. The hearing is reset for 4/28/2011 at 2:00 PM. (Ordered by Judge Royal Furgeson on 4/21/2011) (axm) (Entered: 04/21/2011) |
| 04/21/2011 | 470 | NOTICE *of Receiver's Third Letter to Former Baron Attorneys* filed by Receiver (Golden, |

| | | Barry) (Entered: 04/21/2011) |
|---|---|---|
| 04/21/2011 | 471 | ORDER denying without prejudice 455 Motion for Leave to File Motion to Compel Production of Email Records for Two Emails. (Ordered by Judge Royal Furgeson on 4/21/2011) (mfw) (Entered: 04/21/2011) |
| 04/22/2011 | 472 | RESPONSE, OBJECTION, MOTION for Leave to File, and MOTION for Relief with Respect to Receiver Motion on Secret Domain Name Liquidations Hidden from the Public filed by Jeffrey Baron (Schepps, Gary) Modified on 4/22/2011 (skt). (Entered: 04/22/2011) |
| 04/22/2011 | 473 | ORDER granting 377 Motion to Appoint Damon Nelson as Permanent Manager of the LLCs and for Turnover of LLC Materials to Damon Nelson. (Ordered by Judge Royal Furgeson on 4/22/2011) (skt) (Entered: 04/22/2011) |
| 04/22/2011 | 474 | ADVISORY REGARDING APRIL 28th HEARING: The Court advises the parties that only the following pending motions will be considered at the 4/28/2011 hearing: 396 Motion for Order Approving Assessment and Disbursement of Former Attorney Claims, 400 Motion for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims, 411 Motion for Order Granting Receiver's Third Motion to Approve Assessment and Disbursement of Former Attorney Claims. Motion Hearing set for 4/28/2011 02:00 PM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 4/22/2011) (skt) (Entered: 04/22/2011) |
| 04/22/2011 | | MOTION for Relief with Respect to Receiver's Sealed Motion to Sell Domain Names filed by Jeffrey Baron. (See document #472 for image.) (skt) (Entered: 04/22/2011) |
| 04/22/2011 | 475 | ORDER granting 472 MOTION for Leave to File filed by Jeffrey Baron. Set/Reset Deadlines as to Motion for Relief with Respect to Receiver's Sealed Motion to Sell Domain Names. Responses due by 4/26/2011. (Ordered by Judge Royal Furgeson on 4/22/2011) (skt) (Entered: 04/22/2011) |
| 04/22/2011 | | (Court only) ***Motions terminated per chambers: MOTION for Leave to File MOTION filed by Jeffrey Baron. (skt) (Entered: 04/22/2011) |
| 04/24/2011 | 476 | MOTION for Leave to File Motion to Reconsider Order on Producing Receiver's Incriminating Email Records *Withheld By Receiver* filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 04/24/2011) |
| 04/25/2011 | 477 | Receiver's NOTICE of Fourth Letter to Former Baron Attorneys filed by Receiver (Golden, Barry) Modified on 4/26/2011 (skt). (Entered: 04/25/2011) |
| 04/25/2011 | 478 | REPLY filed by Broome Law Firm, pllc re: 396 MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims (Attachments: # 1 Affidavit(s) Affiavit of Stan Broome) (Broome, Stanley) (Entered: 04/25/2011) |
| 04/25/2011 | 479 | Receiver's Report of Work Performed in March and the First Part of April 2011 filed by Receiver (Golden, Barry) Modified on 4/26/2011 (skt). (Entered: 04/25/2011) |
| 04/25/2011 | 480 | *SEALED* Receiver's Second Sealed Motion to Approve Sale of Specific Domain Names filed by Receiver (Golden, Barry) (Entered: 04/25/2011) |
| 04/25/2011 | 481 | *SEALED* Sealed Appendix in Support of the Receiver's Second Sealed Motion to Approve Sale of Specific Domain Names filed by Receiver (Golden, Barry) (Entered: 04/25/2011) |
| 04/26/2011 | 482 | Exhibit List *and Witness List* by Gary G Lyon. (Lyon, Gary) (Entered: 04/26/2011) |

| 04/26/2011 | 483 | RESPONSE filed by Receiver re: 472 MOTION for Leave to File (Golden, Barry) (Entered: 04/26/2011) |
| 04/26/2011 | 484 | Appendix in Support filed by Receiver re 483 Response/Objection *to Motion for Relief with Respect to Receiver Motion on Secret Domain Name Liquidations Hidden from the Public* (Golden, Barry) (Entered: 04/26/2011) |
| 04/26/2011 | 485 | Exhibit List by Pronske & Patel, P.C.. (Pronske, Gerrit) (Entered: 04/26/2011) |
| 04/26/2011 | 486 | Witness List by Pronske & Patel, P.C.. (Pronske, Gerrit) (Entered: 04/26/2011) |
| 04/26/2011 | 487 | Receiver's Fourth APPLICATION for Reimbursement of Fees Incurred by Thomas Jackson filed by Receiver (Golden, Barry) Modified on 4/27/2011 (skt). (Entered: 04/26/2011) |
| 04/26/2011 | 488 | Receiver's Seventh Cox Fee Application filed by Receiver (Golden, Barry) Modified on 4/27/2011 (skt). (Entered: 04/26/2011) |
| 04/26/2011 | 489 | Receiver's Second Lyon Fee Application filed by Receiver (Golden, Barry) Modified on 4/27/2011 (skt). (Entered: 04/26/2011) |
| 04/26/2011 |  | Witness List by Gary G Lyon. (see doc. 482 for image) (tln) (Entered: 04/27/2011) |
| 04/27/2011 | 490 | The Receiver's Fifth Receiver Fee Application filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 491 | The Receiver's Fifth Gardere Fee Application filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 492 | The Receiver's Sixth Receiver Fee Application filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 493 | The Receiver's Sixth Gardere Fee Application filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 494 | The Receiver's Third Eckels Fee Application filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 495 | RESPONSE filed by Gary G Lyon, Pronske & Patel, P.C., Dean W Ferguson re: 411 MOTION for Order Granting the Receiver's Third Motion to Approve Assessment and Disbursement of Former Attorney Claims, 396 MOTION for Order Approving Assessment and Disbursement of Former Attorney Claims, 400 MOTION for Order Granting Receiver's Second Motion to Approve Assessment and Disbursement of Former Attorney Claims (Lyon, Gary) (Entered: 04/27/2011) |
| 04/27/2011 | 496 | The Receiver's Third Application for Reimbursement of Fees Incurred by Damon Nelson filed by Receiver (Golden, Barry) Modified on 4/28/2011 (skt). (Entered: 04/27/2011) |
| 04/27/2011 | 497 | *SEALED* AFFIDAVIT by Jeffrey Baron. (Schepps, Gary) Modified on 5/5/2011, sealed per 5/4/2011 Order (doc 515). (axm). (Entered: 04/27/2011) |
| 04/27/2011 | 498 | *SEALED* MOTION for Leave to File Motion Pursuant to 28 U.S.C. 144 filed by Jeffrey Baron (Attachments: # 1 Affidavit(s)) (Schepps, Gary) Modified on 5/5/2011, sealed per 5/4/2011 Order (doc 515) (axm). (Entered: 04/27/2011) |
| 04/28/2011 |  | Record on Appeal for USCA5 11-10289/11-10290 (related to 227 , 136 , 340 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by hand delivery. (svc) (Entered: 04/28/2011) |

| 04/28/2011 | 499 | NOTICE *of Hearing Evidence* filed by Jeffrey Baron (Attachments: # 1 Declaration(s) Part 1, # 2 Declaration(s) Part 2) (Schepps, Gary) (Entered: 04/28/2011) |
|---|---|---|
| 04/28/2011 | | Supplemental Record on Appeal for USCA5 11-10289/11-10290 ( (related to 227 , 136 , 340 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by hand delivery. (svc) (Entered: 04/28/2011) |
| 04/28/2011 | 500 | Second Application for Reimbursement of Fees Incurred by Local Counsel filed by Receiver (Golden, Barry) Modified on 4/29/2011 (skt). (Entered: 04/28/2011) |
| 04/28/2011 | 501 | Appendix in Support filed by Receiver re 500 MOTION for Order Granting the Receiver's Second Application for Reimbursement of Fees Incurred by Local Counsel (Golden, Barry) (Entered: 04/28/2011) |
| 04/28/2011 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Evidentiary Hearing held on 4/28/2011. Statements heard from Ferguson, Mr. Payne, Mr. Urbanik, Mr. Roossien, Mr McPete, Mr. Pronske, Mr. Shepps, Mr. Taube, Mr. Taylor, Mr. Sutherland and Mr. Lyons. Oral motion on behalf of Mr. Baron to withdraw doc.#499-2. Court grants oral motion to withdraw. Court admits exhibits(1 thru 25). Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Gary Schepps. (Court Reporter: Cass Casey) (Exhibits admitted: See Kevin Frye) Time in Court - 3:15. (chmb) Modified on 5/4/2011 (chmb). (Entered: 04/29/2011) |
| 05/01/2011 | 502 | TRIAL BRIEF *Post Hearing: Specific Evidence Based Defenses* by Jeffrey Baron. (Schepps, Gary) Modified per 577 ORDER on 5/19/2011 (mcr). (Entered: 05/01/2011) |
| 05/02/2011 | 503 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in March and First Part of April 2011 filed by Receiver (Golden, Barry) (Entered: 05/02/2011) |
| 05/02/2011 | 504 | MOTION for Order Granting the Receiver's Third Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) (Entered: 05/02/2011) |
| 05/02/2011 | 505 | MOTION for Order Granting the Receiver's First Grant Thornton Fee Application filed by Receiver (Golden, Barry) (Entered: 05/02/2011) |
| 05/02/2011 | 506 | Appendix in Support filed by Receiver re 505 MOTION for Order Granting the Receiver's First Grant Thornton Fee Application (Golden, Barry) (Entered: 05/02/2011) |
| 05/03/2011 | 507 | MOTION for Leave to File Motion to Supplement Record with Newly Discovered Evidence filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) A and B) (Schepps, Gary) (Entered: 05/03/2011) |
| 05/03/2011 | 508 | NOTICE filed by Jeffrey Baron (Schepps, Gary) (Entered: 05/03/2011) |
| 05/03/2011 | 509 | ***DISREGARD, SEE #514 FOR CORRECT IMAGE***PROPOSED ORDER*** Proposed Findings of Fact by Receiver. (Golden, Barry) Modified on 5/4/2011 (mfw). Modified on 5/4/2011 (jrb). (Entered: 05/03/2011) |
| 05/03/2011 | 510 | NOTICE *of Receiver's Fifth Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/03/2011) |
| 05/03/2011 | 511 | MOTION for Order Granting the Receiver's Fourth Application for Reimbursement of Fees Incurred by Damon Nelson filed by Receiver (Golden, Barry) Modified on 5/4/2011 (mfw). (Entered: 05/03/2011) |
| 05/03/2011 | 512 | MOTION for Order Granting the Receiver's Fourth Eckels Fee Application filed by |

| | | Receiver (Golden, Barry) Modified on 5/4/2011 (mfw). (Entered: 05/03/2011) |
|---|---|---|
| 05/04/2011 | 513 | ***DISREGARD, SEE #514 FOR CORRECT IMAGE***Proposed Findings of Fact by Peter S Vogel. (Loh, Peter) Modified on 5/4/2011 (jrb). (Entered: 05/04/2011) |
| 05/04/2011 | 514 | Proposed Findings of Fact by Receiver. (Loh, Peter) (Entered: 05/04/2011) |
| 05/04/2011 | 515 | ORDER granting 498 Baron's Motion for Leave to File Motion Pursuant to 28 U.S.C. 14 and SEALING Document Numbers 497 and 498. (Ordered by Judge Royal Furgeson on 5/4/2011) (Judge Royal Furgeson) (Entered: 05/04/2011) |
| 05/04/2011 | 516 | Transcript Request (non appeal related) re Evidentiary Hearing filed by Jeffrey Baron. (twd) (Entered: 05/04/2011) |
| 05/04/2011 | 517 | NOTICE *of Mr. Baron's Erroneous Statement Regarding Evidence of Former Attorney Claim of Reyna, Hinds & Crandall* re: 502 Trial Brief filed by Receiver (Attachments: # 1 Exhibit(s)) (Loh, Peter) (Entered: 05/04/2011) |
| 05/04/2011 | | (Court only) ***Documents 497 Affidavit and 498 Motion for Leave to File Motion Pursuant to 28 USC 144 Sealed per Order (doc 515). (axm) (Entered: 05/05/2011) |
| 05/05/2011 | 518 | ***DISREGARD, CORRECTED FILED AS DOC 519*** MOTION for Leave to File Second Motion to Supplement Record with Newly Discovered Evidence filed by Jeffrey Baron (Schepps, Gary) Modified on 5/6/2011 (axm). (Entered: 05/05/2011) |
| 05/05/2011 | 519 | MOTION for Leave to File Second Motion to Supplement Record with Newly Discovered Evidence filed by Jeffrey Baron (Attachments: # 1 Declaration(s) Exhibit A) (Schepps, Gary) Modified on 5/6/2011 (axm). (Entered: 05/05/2011) |
| 05/05/2011 | 520 | MOTION for Leave to File Responsive Motion to Receiver's "Notice" DOC 517 filed by Jeffrey Baron (Schepps, Gary) (Entered: 05/05/2011) |
| 05/05/2011 | 521 | ***STRIKEN PER 546 ORDER*** *Supplemental* AFFIDAVIT re 498 MOTION for Leave to File MOTION PURSUANT TO 28 U.S.C. 144, 497 Affidavit by Jeffrey Baron. (Schepps, Gary) Modified on 5/9/2011, Sealed per order, doc 546 (ndt). (Entered: 05/05/2011) |
| 05/05/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:515. Thu May 5 10:13:32 CDT 2011 (crt) (Entered: 05/05/2011) |
| 05/05/2011 | | Supplemental Record on Appeal for USCA5 10-11202, 11-10113, 11-10289, 11-10290, 11-10390 (related to 227 , 136 , 449 , 340 , 341 appeal): Record consisting of: 6 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 05/05/2011) |
| 05/05/2011 | | (Court only) ***Motions terminated, Corrected filed as document 519: 518 MOTION for Leave to File Second Motion to Supplement Record with Newly Discovered Evidence filed by Jeffrey Baron. (axm) (Entered: 05/06/2011) |
| 05/06/2011 | 522 | MOTION for Leave to File Sur-reply to Broome's False, Misleading, and Fraudulent Reply [Doc 478] and Affidavit [Doc 478-1] filed by Jeffrey Baron (Schepps, Gary) Modified per 577 ORDER on 5/19/2011 (mcr). (Entered: 05/06/2011) |
| 05/06/2011 | 523 | MOTION for Leave to File Third Motion to Supplement Record with Newly Discovered Evidence filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Declaration, # 2 Exhibit(s) A, # 3 Exhibit(s) B) (Schepps, Gary) (Entered: 05/06/2011) |
| 05/06/2011 | 524 | |

| | | |
|---|---|---|
| | | NOTICE *Letter to Judge Furgeson* filed by Jeffrey Baron (Schepps, Gary) (Entered: 05/06/2011) |
| 05/06/2011 | 525 | NOTICE *Letter to Judge Royal Furgeson* re: 524 Notice (Other) filed by Receiver (Loh, Peter) (Entered: 05/06/2011) |
| 05/06/2011 | 527 | ORDER denying without prejudice 396 , 400 , 411 Motions to Approve Assessment. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 528 | ORDER denying 476 Motion for Leave to File a Motion to Reconsider Order on Receiver's Records of the two Incriminating Emails. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 529 | ORDER granting 487 Receiver's Fourth Application for Reimbursement of Fees Incurred by Thomas Jackson. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 530 | ORDER granting 488 Receiver's Seventh Cox Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 531 | ORDER granting 489 Receiver's Second Lyon Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 532 | ORDER granting in part 490 Receiver's Fifth Receiver Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 533 | ORDER granting in part 491 Receiver's Fifth Gardere Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 534 | ORDER granting in part 492 Receiver's Sixth Receiver Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 535 | ORDER granting in part 493 Receiver's Sixth Gardere Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 536 | ORDER granting 494 Receiver's Third Eckels Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 537 | ORDER granting 496 Receiver's Third Application for Reimbursement of Fees Incurred by Damon Nelson. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 538 | ORDER granting 500 Receiver's Second Application for Reimbursement of Fees Incurred by Local Counsel. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) Modified on 5/9/2011 (axm). (Entered: 05/09/2011) |
| 05/06/2011 | 539 | ORDER granting 504 Receiver's Third Application for Reimbursement of Fees Incurred by Martin Thomas. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 540 | ORDER granting 505 Receiver's First Grant Thornton Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 541 | ORDER denying 507 Motion for Leave to File Motion to Supplement Record with Newly Discovered Evidence. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 542 | |

| | | |
|---|---|---|
| | | ORDER granting 511 Receiver's Fourth Application for Reimbursement of Fees Incurred by Damon Nelson. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 543 | ORDER granting 512 Receiver's Fourth Eckels Fee Application. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 544 | ORDER denying 519 Motion for Leave to File Motion to Supplement Record with Newly Discovered Evidence. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 545 | ORDER denying 520 Motion for Leave to File Motion to Strike Receiver's Erroneous "Notice" of Allegedly Erroneous Statement Regarding Evidence of Former Attorney Claims. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 546 | ORDER striking 521 Supplemental Section 144 Affidavit of Jeffery Baron. The Court is of the opinion that the Affidavit should be STRUCK AND PLACED UNDER SEAL. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 549 | ORDER denying 522 Motion for Leave to File Sur-Reply to Stan Broome's False, Misleading and Fraudulent Reply and Affidavit. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 550 | ORDER denying 523 Motion for Leave to File Third Motion to Supplement Record with Newly Discovered Evidence. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/06/2011 | 551 | ORDER REGARDING 524 , 525 LETTER BRIEFS FILED MAY 6, 2011: If Baron continues to need the requested $2,000.00 for medical expenses he should send the Receiver, in writing, the name and address of his medical provider, with a statement of the required procedure. The Receiver is instructed to pay the medical expenses as soon as this information is received. (Ordered by Judge Royal Furgeson on 5/6/2011) (axm) (Entered: 05/09/2011) |
| 05/08/2011 | 526 | Supplemental Letter to Judge Furgeson re 525 Letter filed by Peter S Vogel (Vogel, Peter) Modified on 5/9/2011 (dnc). (Entered: 05/08/2011) |
| 05/09/2011 | 547 | Eighth MOTION Fee Application *for Joshua Cox* filed by Receiver (Attachments: # 1 Proposed Order) (Loh, Peter) (Entered: 05/09/2011) |
| 05/09/2011 | 548 | Fifth MOTION Fee Application *for Thomas Jackson* filed by Receiver (Attachments: # 1 Proposed Order) (Loh, Peter) (Entered: 05/09/2011) |
| 05/09/2011 | | (Court only) Clerk's Notice of Mailing: Document number [527-546, 549-551] mailed to Dean W Ferguson on 5/9/2011. (axm) (Entered: 05/09/2011) |
| 05/09/2011 | | 6th Supplemental Record on Appeal for USCA5 10-11202, et al (related to 227 , 136 , 449 , 340 , 341 appeal): Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 05/09/2011) |
| 05/09/2011 | 552 | Proof of Service re: Subpoena of NOTICE to Take Deposition of Jeff Baron by Broome Law Firm, pllc. (Broome, Stanley) Modified on 5/10/2011 (jrb). (Entered: 05/09/2011) |
| 05/09/2011 | 553 | NOTICE *of Sixth Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/09/2011) |

| 05/09/2011 | 554 | NOTICE *of Seventh Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/09/2011) |
|---|---|---|
| 05/09/2011 | 558 | ORDER REGARDING BARON'S REQUEST TO RESEARCH FINANCING OPTIONS: The Court ORDERS the Receiver to give Baron a list of the domain names that the Receiver has proposed to sell and the current asking price for each name. (Ordered by Judge Royal Furgeson on 5/9/2011) (axm) (Entered: 05/11/2011) |
| 05/10/2011 | | 4-6 Supplemental Records on Appeal for USCA5 10-11202,11-10113, 11-10289 11-10290 (related to 227 , 136 , 449 , 340 , 341 appeal): transmitted to Gary Schepps on disk only by hand delivery. (svc) (Entered: 05/10/2011) |
| 05/10/2011 | 555 | NOTICE re: 552 Notice to Take Deposition filed by Jeffrey Baron (Schepps, Gary) (Entered: 05/10/2011) |
| 05/10/2011 | 556 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 467 MOTION for Reimbursement of Fees and Expenses from the Receivership Estate (Schepps, Gary) (Entered: 05/10/2011) |
| 05/10/2011 | | OBJECTION filed by Jeffrey Baron re: 552 Notice to Take Deposition. (See 555 for image) (dnc) (Entered: 05/11/2011) |
| 05/11/2011 | 557 | MOTION to Quash the Broome Deposition and Document Production Notice filed by Jeffrey Baron (Schepps, Gary) Modified per chambers on 5/13/2011 (skt). Modified per 577 ORDER on 5/19/2011 (mcr). (Entered: 05/11/2011) |
| 05/11/2011 | 559 | ORDER GRANTING 557 MOTION FOR LEAVE TO FILE MOTION TO QUASH THE BROOME DEPOSITION AND DOCUMENT PRODUCTION NOTICE: The Court ORDERS Mr. Broome to respond to this Motion to Quash no later than Friday, 5/13/2011 at 5:00 p.m. (Ordered by Judge Royal Furgeson on 5/11/2011) (twd) (Entered: 05/11/2011) |
| 05/11/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:559. Wed May 11 11:40:56 CDT 2011 (crt) (Entered: 05/11/2011) |
| 05/11/2011 | 560 | REPLY filed by Receiver re: 309 MOTION for Order Permitting the Receiver to Cash Out Stocks and IRAs (Golden, Barry) (Entered: 05/11/2011) |
| 05/11/2011 | 561 | *SEALED* Sealed Appendix Relating to the Receiver's Reply in Support of His Motion to Permit Liquidation of Non-Exempt Stocks--But Not the Liquidation of IRA's filed by Receiver (Golden, Barry) (Entered: 05/11/2011) |
| 05/11/2011 | 562 | ***DISREGARD, CORRECTED FILED AS DOC 569*** Fourth MOTION Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver with Brief/Memorandum in Support. (Golden, Barry) Modified on 5/13/2011 (axm). (Entered: 05/11/2011) |
| 05/11/2011 | 563 | ***PROPOSED ORDER, DISREGARD PER ATTORNEY, SEE DOCUMENT #570***Proposed Findings of Fact by Receiver. (Golden, Barry) Modified on 5/12/2011 (skt). Modified on 5/16/2011 (skt). (Entered: 05/11/2011) |
| 05/11/2011 | 567 | ORDER of USCA as to 341 Notice of Appeal filed by Novo Point LLC, Quantec LLC dismissed for want of prosecution. (svc) (Entered: 05/13/2011) |
| 05/11/2011 | 568 | Received letter from USCA5: Court has granted appellant's motion to reinstate the appeal (svc) (Entered: 05/13/2011) |
| 05/12/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:558. Thu May 12 09:51:22 |

| | | CDT 2011 (crt) (Entered: 05/12/2011) |
|---|---|---|
| 05/12/2011 | 564 | RESPONSE filed by Broome Law Firm, pllc re: 557 MOTION for Leave to File Motion to Quash *re:Doc 552* (Attachments: # 1 Exhibit(s) Baron E-mail) (Broome, Stanley) (Entered: 05/12/2011) |
| 05/12/2011 | 565 | MOTION to Compel *Deposition of Jeff Baron and Production of Documents* filed by Broome Law Firm, pllc with Brief/Memorandum in Support. (Broome, Stanley) (Entered: 05/12/2011) |
| 05/12/2011 | 566 | MOTION for Sanctions *Against Attorney Gary Schepps* filed by Broome Law Firm, pllc with Brief/Memorandum in Support. (Broome, Stanley) (Entered: 05/12/2011) |
| 05/12/2011 | | (Court only) ***Motions terminated per chambers: 445 MOTION for Leave to File, MOTION for Relief with Respect to Receiver Assessment of Former Attorney Claims filed by Jeffrey Baron, 472 MOTION for Relief with Respect to Receiver's Sealed Motion to Sell Domain Names filed by Jeffrey Baron. (skt) (Entered: 05/13/2011) |
| 05/13/2011 | 569 | Fourth MOTION *to Approve Assessment and Disbursement of Attorney Claims [Corrected Version]* filed by Receiver with Brief/Memorandum in Support. (Golden, Barry) (Entered: 05/13/2011) |
| 05/13/2011 | | (Court only) ***Motions terminated, corrected filed as doc 569: 562 Fourth MOTION Approve Assessment and Disbursement of Former Attorney Claims filed by Receiver. (axm) (Entered: 05/13/2011) |
| 05/13/2011 | 570 | NOTICE *of Submission to the Court of Findings of Fact, Conclusions of Law, and Order on Assessment of Attorney Claims [Corrected Version]* filed by Receiver (Golden, Barry) (Entered: 05/13/2011) |
| 05/17/2011 | 571 | NOTICE *of Eighth Letter to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/17/2011) |
| 05/18/2011 | 572 | OBJECTION filed by Carrington Coleman Sloman & Blumenthal, LLP re: 570 Notice (Other) (Sutherland, J) (Entered: 05/18/2011) |
| 05/18/2011 | 573 | ORDER GRANTING THE 547 RECEIVER'S EIGHTH COX FEE APPLICATION: It is ORDERED that the Receiver, and his agents or representatives, are authorized to immediately pay Receivership Professional Joshua Cox $1,572.50. (Ordered by Judge Royal Furgeson on 5/18/2011) (twd) (Entered: 05/18/2011) |
| 05/18/2011 | 574 | ORDER GRANTING THE 548 RECEIVER'S FIFTH APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY THOMAS JACKSON: IT IS ORDERED that the Receiver, and his agents or representatives, are required to pay Thomas Jackson $2,789.00 for attorneys' fees and expenses incurred from 4/26/2011 through 4/30/2011. (Ordered by Judge Royal Furgeson on 5/18/2011) (twd) (Entered: 05/18/2011) |
| 05/18/2011 | 575 | ***VACATED AS OF 1/2/2014, PER DISTRICT CHAMBERS*** FINDINGS OF FACT, CONCLUSIONS OF LAW, AND ORDER ON 569 ASSESSMENT AND DISBURSEMENT OF FORMER ATTORNEY CLAIMS: The Court orders that once the Receiver has obtained cash to pay the Former Attorney Claims, and only if the Receiver receives a Waiver as set forth in paragraphs 36 and 37 below, the Receiver shall pay the following Former Attorney Claims. If Baron asserts the Baron Claims against any attorney, that attorney may bring his or her own Punitive Claims and/or claims to seek the amount of his or her own Fee Cap Reductions against Baron as counterclaims. (Ordered by Judge Royal Furgeson on 5/18/2011) (twd) Modified text on 12/31/2014 (tla). (Entered: |

| | | 05/18/2011) |
|---|---|---|
| 05/18/2011 | 576 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 473 Order on Motion for Miscellaneous Relief, 541 Order on Motion for Leave to File, 535 Order on Motion for Miscellaneous Relief, 463 Order on Motion for Attorney Fees, 530 Order on Motion for Miscellaneous Relief, 546 Order, 460 Order on Motion for Miscellaneous Relief, 536 Order on Motion for Miscellaneous Relief, 538 Order on Motion for Miscellaneous Relief, 531 Order on Motion for Miscellaneous Relief, 459 Order, Terminate Motions, 574 Order on Motion for Miscellaneous Relief, 533 Order on Motion for Miscellaneous Relief, 550 Order on Motion for Leave to File, 542 Order on Motion for Attorney Fees, 527 Order on Motion for Miscellaneous Relief,, 539 Order on Motion for Miscellaneous Relief, 534 Order on Motion for Miscellaneous Relief, 464 Order on Motion for Attorney Fees, 543 Order on Motion for Attorney Fees, 462 Order on Motion for Attorney Fees, 537 Order on Motion for Miscellaneous Relief, 573 Order on Motion for Miscellaneous Relief, 575 Findings of Fact & Conclusions of Law, Terminate Motions,,,, 540 Order on Motion for Miscellaneous Relief, 551 Order, 461 Order on Motion for Miscellaneous Relief, 529 Order on Motion for Miscellaneous Relief, 532 Order on Motion for Miscellaneous Relief, 544 Order on Motion for Leave to File by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-3892509. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 05/18/2011) |
| 05/18/2011 | 577 | ORDER GRANTING MOTION TO SEAL. (Ordered by Judge Royal Furgeson on 5/18/2011) (dnc) (Entered: 05/19/2011) |
| 05/18/2011 | 578 | ORDER denying 565 Motion to Compel. (Ordered by Judge Royal Furgeson on 5/18/2011) (dnc) (Entered: 05/19/2011) |
| 05/18/2011 | 579 | ORDER denying 566 Motion for Sanctions. (Ordered by Judge Royal Furgeson on 5/18/2011) (dnc) (Entered: 05/19/2011) |
| 05/18/2011 | 580 | ORDER CLARIFYING $400 HOURLY FEE CAP. (Ordered by Judge Royal Furgeson on 5/18/2011) (mfw) (Entered: 05/19/2011) |
| 05/19/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:577. Thu May 19 08:18:56 CDT 2011 (crt) (Entered: 05/19/2011) |
| 05/19/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:578, 579. Thu May 19 08:21:31 CDT 2011 (crt) (Entered: 05/19/2011) |
| 05/19/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:573, 574, 575. Thu May 19 10:12:53 CDT 2011 (crt) (Entered: 05/19/2011) |
| 05/19/2011 | 581 | *SEALED* Receiver's Sealed Ex Parte Motion for Reconsideration of Order Regarding Mr. Baron's Request to Research Financing Options filed by Receiver (Golden, Barry) (Entered: 05/19/2011) |
| 05/19/2011 | 582 | *SEALED* Sealed Ex Parte Appendix in Support of the Receiver's Sealed Motion for Reconsideration of Order Regarding Mr. Baron's Request to Research Financing Options (Notice: Any required service of this document is the responsibility of the filer) filed by Receiver. (Attachments: # 1 Additional Page(s), # 2 Additional Page(s), # 3 Additional Page(s), # 4 Additional Page(s), # 5 Additional Page(s), # 6 Additional Page(s), # 7 Additional Page(s), # 8 Additional Page(s), # 9 Additional Page(s), # 10 Additional Page(s), # 11 Additional Page(s), # 12 Additional Page(s), # 13 Additional Page(s), # 14 Additional Page(s), # 15 Additional Page(s), # 16 Additional Page(s), # 17 Additional Page(s), # 18 Additional Page(s), # 19 Additional Page(s), # 20 Additional Page(s), # 21 Additional |

| | | |
|---|---|---|
| | | Page(s), # 22 Additional Page(s), # 23 Additional Page(s), # 24 Additional Page(s), # 25 Additional Page(s), # 26 Additional Page(s), # 27 Additional Page(s), # 28 Additional Page(s), # 29 Additional Page(s), # 30 Additional Page(s), # 31 Additional Page(s), # 32 Additional Page(s), # 33 Additional Page(s), # 34 Additional Page(s), # 35 Additional Page(s), # 36 Additional Page(s), # 37 Additional Page(s), # 38 Additional Page(s), # 39 Additional Page(s), # 40 Additional Page(s), # 41 Additional Page(s), # 42 Additional Page(s), # 43 Additional Page(s), # 44 Additional Page(s), # 45 Additional Page(s), # 46 Additional Page(s), # 47 Additional Page(s), # 48 Additional Page(s), # 49 Additional Page(s), # 50 Additional Page(s), # 51 Additional Page(s), # 52 Additional Page(s), # 53 Additional Page(s), # 54 Additional Page(s), # 55 Additional Page(s), # 56 Additional Page(s)) (tln) (Entered: 05/20/2011) |
| 05/23/2011 | 583 | Transcript Order Form: re 449 Notice of Appeal,,,, transcript not requested (Schepps, Gary) (Entered: 05/23/2011) |
| 05/23/2011 | 584 | NOTICE *of Ninth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/23/2011) |
| 05/24/2011 | | 7th Supplemental Record on Appeal for USCA5 10-11202, 11-10113,11-10289, 11-10290, 11-10390 (related to 227 , 136 , 449 , 340 , 576 , 341 appeal): Record consisting of: 1 ECF electronic record, Original document number(s): 1, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 05/24/2011) |
| 05/24/2011 | 585 | NOTICE *of Recent Filings in the LLCs' Appeal to the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 05/24/2011) |
| 05/24/2011 | 586 | ORDER REGARDING BARON'S NOTICE OF APPEAL TO THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT (DOC. NO. 576). The Court advises the parties that it is STAYED from taking further action in the various matters involved in the instant appeal. (Ordered by Judge Royal Furgeson on 5/24/2011) (mfw) (Entered: 05/25/2011) |
| 05/25/2011 | 587 | NOTICE *of Payment of Fees Related to Domain Jamboree's ICANN Accreditation* filed by Receiver (Golden, Barry) (Entered: 05/25/2011) |
| 05/26/2011 | 588 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Evidentiary Hearing Proceedings held on 4-28-2011 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (132 pages) Redaction Request due 6/16/2011. Redacted Transcript Deadline set for 6/27/2011. Release of Transcript Restriction set for 8/24/2011. (clc) (Entered: 05/26/2011) |
| 05/27/2011 | | Supplemental Record on Appeal for USCA5 11-10113, 11-10289, 11-10290 (related to 227 , 136 , 449 , 340 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by hand delivery. (svc) (Entered: 05/27/2011) |
| 05/27/2011 | 589 | NOTICE *of Receipt of Waivers from Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 05/27/2011) |
| 05/31/2011 | 590 | |

| | | |
|---|---|---|
| | | MOTION for Leave to File Motion to Stay Receivership Pending Appeal filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) EXHIBIT A) (Schepps, Gary) (Entered: 05/31/2011) |
| 05/31/2011 | 591 | MOTION for Leave to File Motion for Stay of Injunction Pending Appeal filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Exhibit A) (Schepps, Gary) (Entered: 05/31/2011) |
| 06/01/2011 | 592 | MOTION for Leave to File Motion for an Expedited Hearing on the 590 and 591 Stay Motions filed by Jeffrey Baron (Schepps, Gary) (Entered: 06/01/2011) |
| 06/01/2011 | 593 | MOTION for Order Granting Receiver's Fourth Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) (Entered: 06/01/2011) |
| 06/02/2011 | 594 | NOTICE *of Tenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 06/02/2011) |
| 06/02/2011 | 595 | NOTICE *of Eleventh Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 06/02/2011) |
| 06/02/2011 | 596 | ORDER denying 590 Motion for Leave to File Motion to Stay Receivership Pending Appeal. (Ordered by Judge Royal Furgeson on 6/2/2011) (mfw) (Entered: 06/02/2011) |
| 06/02/2011 | 597 | ORDER denying 591 Motion for Leave to File Motion To Stay or Vacate Injunction and Civil Lockdown of Jeff Baron. (Ordered by Judge Royal Furgeson on 6/2/2011) (mfw) (Entered: 06/02/2011) |
| 06/02/2011 | 598 | ORDER denying as moot 592 Motion for Leave to File Motion for an Expedited Ruling on the Stay Motions. (Ordered by Judge Royal Furgeson on 6/2/2011) (mfw) (Entered: 06/02/2011) |
| 06/02/2011 | 599 | Verified MOTION to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) Modified on 6/3/2011 (skt). (Entered: 06/02/2011) |
| 06/02/2011 | 600 | *SEALED* Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names (Part 2 of 6), # 2 Additional Page(s) Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names (Part 3 of 6), # 3 Additional Page(s) Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names (Part 4 of 6), # 4 Additional Page(s) Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names (Part 5 of 6), # 5 Additional Page(s) Sealed Appendix in Support of the Sixth Verified Joint Motion to Renew Certain Money-Losing Domain Names (Part 6 of 6)) (Golden, Barry) (Entered: 06/02/2011) |
| 06/03/2011 | 601 | NOTICE *Receiver's Report of Work Performed in the Last Week of April and May 2011* filed by Receiver (Golden, Barry) (Entered: 06/03/2011) |
| 06/06/2011 | 602 | MOTION for Order Granting Receiver's Sixth Application for Reimbursement of Fees Incurred by Thomas Jackson filed by Receiver (Golden, Barry) (Entered: 06/06/2011) |
| 06/06/2011 | 603 | MOTION for Order Granting Receiver's Ninth Cox Fee Application filed by Receiver (Golden, Barry) (Entered: 06/06/2011) |
| 06/07/2011 | 604 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in the First Week of April and May 2011 filed by Receiver (Golden, Barry) (Entered: 06/07/2011) |

| 06/07/2011 | 605 | MOTION for Order Granting the Receiver's Seventh Receiver Fee Application filed by Receiver (Golden, Barry) (Entered: 06/07/2011) |
|---|---|---|
| 06/07/2011 | 606 | MOTION for Order Granting the Receiver's Seventh Gardere Fee Application filed by Receiver (Attachments: # 1 Additional Page(s) Receiver's Seventh Gardere Fee Application [Part 2_Exhibit B]) (Golden, Barry) (Entered: 06/07/2011) |
| 06/09/2011 | 607 | RESPONSE filed by Jeffrey Baron re: 581 Sealed Receiver's Sealed Ex Parte Motion for Reconsideration of Order Regarding Mr. Baron's Request to Research Financing Options (Schepps, Gary) (Entered: 06/09/2011) |
| 06/09/2011 | 608 | Transcript Order Form: re 576 Notice of Appeal,,,,,, transcript requested by Jeffrey Baron, Novo Point LLC, Quantec LLC for Evidentiary Hearing held on 4-28-2011 before Judge Furgeson. (Schepps, Gary) (Entered: 06/09/2011) |
| 06/10/2011 | 609 | *SEALED* Motion Filed Under Seal--Receiver's Fifth Motion to Clarify the Receiver Order filed by Receiver (Golden, Barry) (Entered: 06/10/2011) |
| 06/10/2011 | 610 | NOTICE *of the Receiver's Twelfth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 06/10/2011) |
| 06/15/2011 | 611 | Joint Verified MOTION to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) Modified on 6/16/2011 (skt). (Entered: 06/15/2011) |
| 06/15/2011 | 612 | *SEALED* Sealed Appendix in Support of the Seventh Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Sealed Appendix in Support of the Seventh Verified Joint Motion to Renew Certain Money-Losing Domain Names) (Golden, Barry) (Entered: 06/15/2011) |
| 06/15/2011 | 613 | MOTION for Reconsideration or Alter re 575 Findings of Fact & Conclusions of Law filed by Carrington Coleman Sloman & Blumenthal, LLP with Brief/Memorandum in Support. (Sutherland, J) Modified on 7/6/2011 (anf). (Entered: 06/15/2011) |
| 06/15/2011 | 614 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 575 Findings of Fact & Conclusions of Law, Terminate Motions,,,, by Carrington Coleman Sloman & Blumenthal, LLP. Filing fee $455, receipt number 0539-3942572. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Sutherland, J) (Entered: 06/15/2011) |
| 06/16/2011 | 615 | NOTICE OF FILING OF OFFICIAL ELECTRONIC TRANSCRIPT of Telephone Conference Proceedings held on 11-30-2010 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (38 pages) Redaction Request due 7/7/2011. Redacted Transcript Deadline set for 7/18/2011. Release of Transcript Restriction set for 9/14/2011. (clc) (Entered: 06/16/2011) |
| 06/20/2011 | 616 | ORDER DIRECTING PARTIES TO FILE PENDING MOTIONS WITH THE U.S. COURT OF APPEALS FOR THE FIFTH CIRCUIT: The Court DIRECTS the parties to file all pending motions with the Fifth Circuit. This Court is stayed from taking further action in the various matters involved in Mr. Baron's appeal. (Ordered by Judge Royal Furgeson on 6/20/2011) (dnc) (Entered: 06/21/2011) |

| 06/22/2011 | 617 | NOTICE *of Recent Filing in Court of Appeals* filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Filed Motion, # 2 Exhibit(s) Exhibits) (Schepps, Gary) (Entered: 06/22/2011) |
|---|---|---|
| 06/24/2011 | 618 | NOTICE of Attorney Appearance by Stafford Grigsby Helm Davis on behalf of Amica Mutual Insurance Company. (Davis, Stafford) (Entered: 06/24/2011) |
| 06/27/2011 | 619 | *SEALED* Receiver's Sealed Notice of Intent Not to Make FBAR Filings filed by Receiver (Golden, Barry) (Entered: 06/27/2011) |
| 06/27/2011 | 620 | *SEALED* Sealed Appendix to the Receiver's Sealed Notice of Intent Not to Make FBAR Filings filed by Receiver (Golden, Barry) (Entered: 06/27/2011) |
| 06/27/2011 | 621 | NOTICE *of the Receiver's Thirteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 06/27/2011) |
| 06/27/2011 | 622 | OBJECTION filed by Amica Mutual Insurance Company re: 609 Sealed Receiver's Fifth Motion to Clarify The Receiver Order (Attachments: # 1 Appendix in Support of Objection, # 2 Proposed Order) (Davis, Stafford) (Entered: 06/27/2011) |
| 06/27/2011 | 623 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Craig Scott (Filing fee $25; Receipt number 0539-3963533) filed by Amica Mutual Insurance Company (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order) (Scott, Craig) (Entered: 06/27/2011) |
| 06/27/2011 | 624 | RESPONSE filed by Receiver re: 617 Notice (Other) (Golden, Barry) (Entered: 06/27/2011) |
| 06/27/2011 | 625 | ELECTRONIC ORDER granting 623 Application for Admission Pro Hac Vice of Craig Scott. Clerk shall deposit application fee to the Non-Appropriated Fund of this Court. If not already done, Applicant must register as an ECF User within 14 days (LR 5.1(f)). (Ordered by Judge Royal Furgeson on 6/27/2011) (Judge Royal Furgeson) (Entered: 06/27/2011) |
| 06/27/2011 | 626 | NOTICE of Attorney Appearance by Stafford Grigsby Helm Davis for Craig M. Scott on behalf of Amica Mutual Insurance Company. (Davis, Stafford) (Entered: 06/27/2011) |
| 06/27/2011 | 627 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 602 MOTION for Order Granting Receiver's Sixth Application for Reimbursement of Fees Incurred by Thomas Jackson, 605 MOTION for Order Granting the Receiver's Seventh Receiver Fee Application, 603 MOTION for Order Granting Receiver's Ninth Cox Fee Application, 606 MOTION for Order Granting the Receiver's Seventh Gardere Fee Application (Schepps, Gary) (Entered: 06/27/2011) |
| 06/30/2011 | | Record on Appeal and Supplemental Record on Appeal for USCA5 10-10511,11-10113 11-10289 11-10290 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 5 ECF electronic record, 2 Volume(s) electronic transcript, 3 container(s) of original exhibits, Sealed or ex parte document number(s): #310 #330 #332 #334 #335 #336 #350 #376 #385 #390 #392 #397 #399 #421 #438 #447 #448 #453 #466 #497 #498 #480 #481 #502 #503 #581 #582 #600 #604 #612 #619 #620 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 06/30/2011) |
| 06/30/2011 | 628 | *SEALED* Receiver's Sealed Supplemental Notice of Intent Not to Make FBAR Filings filed by Receiver (Golden, Barry) (Entered: 06/30/2011) |
| 07/01/2011 | 629 | NOTICE *of Compliance with Court's 616 Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) Modified on 7/5/2011 (dnc). (Entered: 07/01/2011) |
| 07/01/2011 | 630 | |

| | | |
|---|---|---|
| | | ADVISORY: Since all actions in this matter are stayed pending resolution by the U.S. Court of Appeals for the Fifth Circuit, the Court enters this Advisory regarding how it intends to manage this case going forward. (Signed by Judge Royal Furgeson on 7/1/2011) (axm) (Entered: 07/05/2011) |
| 07/05/2011 | 631 | SUPPLEMENTAL ADVISORY. (Ordered by Judge Royal Furgeson on 7/5/2011) (mfw) (Entered: 07/05/2011) |
| 07/05/2011 | 632 | NOTICE *of Withdrawal of the Receiver's Omnibus Motion to Permit Cashing Out of Stocks and IRAs* filed by Receiver (Golden, Barry) (Entered: 07/05/2011) |
| 07/05/2011 | 633 | RESPONSE filed by Receiver re: 613 MOTION for Reconsideration or Alter 575 Findings of Fact & Conclusions of Law (Golden, Barry) Modified on 7/6/2011 (anf). (Entered: 07/05/2011) |
| 07/05/2011 | 634 | Appendix in Support filed by Receiver re 633 Response/Objection, (Golden, Barry) (Entered: 07/05/2011) |
| 07/05/2011 | | (Court only) ***Motions terminated per 632 Notice of Withdrawal: 309 MOTION for Order Permitting the Receiver to Cash Out Stocks and IRAs filed by Receiver. (axm) (Entered: 07/06/2011) |
| 07/06/2011 | 635 | NOTICE *of Payment of Mr. Baron's Insurance Premiums through September 31, 2011* filed by Receiver (Golden, Barry) (Entered: 07/06/2011) |
| 07/06/2011 | 636 | NOTICE *of Fourteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 07/06/2011) |
| 07/06/2011 | 637 | First MOTION for Attorney Fees *of Peter M. Barrett* filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) 1) (Barrett, Peter) (Entered: 07/06/2011) |
| 07/06/2011 | 638 | OBJECTION filed by Jeffrey Baron re: 480 Sealed Receiver's Second Motion to Approve Sale of Names (Schepps, Gary) (Entered: 07/06/2011) |
| 07/06/2011 | 639 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 613 MOTION for Reconsideration re 575 Findings of Fact & Conclusions of Law (Schepps, Gary) (Entered: 07/06/2011) |
| 07/07/2011 | 640 | *SEALED* Receiver's Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Golden, Barry) (Entered: 07/07/2011) |
| 07/08/2011 | | 7th and 8th Supplemental Record on Appeal for USCA5 10-10511,11-10113 11-10289 11-10290 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) Modified on 7/11/2011 (svc). (Entered: 07/08/2011) |
| 07/08/2011 | 641 | NOTICE *of Trustee's Motion for Expedited Disposition Filed in the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 07/08/2011) |
| 07/11/2011 | 645 | ORDER of USCA as to Appellant's motion for stay of the receivershiporder and the lockdown injunction pending appeal is DENIED. Appellant iscautioned that further frivolous filings could result in sanctions. (svc) (Entered: 07/13/2011) |
| 07/12/2011 | 642 | NOTICE *of the Receivership's Projected Financial Picture as of July 31, 2011* filed by Receiver (Golden, Barry) (Entered: 07/12/2011) |
| 07/13/2011 | 643 | *SEALED* Receiver's Second Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional |

| | | Page(s) [Part 2 of 4] Receiver's Second Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) [Part 3 of 4] Receiver's Second Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) [Part 4 of 4] Receiver's Second Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 07/13/2011) |
|---|---|---|
| 07/13/2011 | 644 | NOTICE *of Fifteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 07/13/2011) |
| 07/14/2011 | 646 | NOTICE *of Filing of Receivership Financial Picture with the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 07/14/2011) |
| 07/19/2011 | 647 | NOTICE *Receiver's Report of Work Performed in June and the First Two Weeks of July 2011* filed by Receiver (Golden, Barry) (Entered: 07/19/2011) |
| 07/21/2011 | 648 | NOTICE *Receiver's Third Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Third Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's Third Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 07/21/2011) |
| 07/25/2011 | 649 | NOTICE *of Sixteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 07/25/2011) |
| 07/26/2011 | 650 | NOTICE *Receiver's Fourth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 07/26/2011) |
| 07/28/2011 | | Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 appeal): Record consisting of: 3 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 07/28/2011) |
| 08/01/2011 | 651 | Record on Appeal And Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 37 Volume(s) ECF electronic record, 14 Volume(s) electronic transcript, 3 Volume(s) or container(s) of original exhibits, Sealed or ex parte document number(s): 6,8,10,11,12,20, 22,29,310 330 332 334 335 336 350 376 385 390 392 397 399 421 438 447 448 453 466 497 498 480 481 502 503 581 582 600 604 612 619 620, transmitted to USCA5. Shipped: Federal Express 296232215004503,296232215004510, 296232215004527, 296232215004534, 296232215004541, 296232215004558 (svc) (Entered: 08/01/2011) |
| 08/02/2011 | 652 | NOTICE *Receiver's Fifth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 08/02/2011) |
| 08/03/2011 | 654 | NOTICE *of the Receivership's Projected Financial Picture as of August 31, 2011* filed by Receiver (Golden, Barry) (Entered: 08/03/2011) |
| 08/05/2011 | | Record on Appeal and Supplemental Record on Appeal for USCA5 10-11202 (related to 614 appeal): transmitted to Carrington Coleman Sloman & Blumenthal on disk only by mail. (svc) (Entered: 08/05/2011) |
| 08/05/2011 | 655 | NOTICE *of Motion to Dismiss in Part and to Lift Stay, or to Abate the Appeal of Jeffrey Baron, Novo Point, LLC and Quantec, LLC (Fifth Cir. Case No. 11-10501) from the District Court's May 18, 2011 Findings of Fact, Conclusions of Law, and Order on Assessment and* |

| | | |
|---|---|---|
| | | *Disbursement of Former Attorney Claims filed in the Fifth Circuit* filed by Carrington Coleman Sloman & Blumenthal, LLP (Attachments: # 1 Exhibit(s) A) (Sutherland, J) (Entered: 08/05/2011) |
| 08/08/2011 | 656 | NOTICE *of Baron's Motion to Quash, Receiver's Response, and Fifth Circuit Order Referring Matter to District Court* filed by Receiver (Golden, Barry) (Entered: 08/08/2011) |
| 08/08/2011 | 659 | ORDER of USCA: IT IS ORDERED that the motion of Appellant Jeffrey Baron to quash notice of deposition and subpoenas for production of documents is referred to the district judge for ruling in the first instance. (svc) (Entered: 08/09/2011) |
| 08/09/2011 | 657 | NOTICE *of Receiver's Seventeenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 08/09/2011) |
| 08/09/2011 | 658 | NOTICE *Receiver's Sixth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 08/09/2011) |
| 08/09/2011 | 660 | ORDER DENYING 656 MOTION TO QUASH SUBPOENAS AND DEPOSITION NOTICE SERVED BY RECEIVER UPON MEDIA LIAISON. (Ordered by Judge Royal Furgeson on 8/9/2011) (dnc) (Entered: 08/09/2011) |
| 08/10/2011 | 661 | ORDER of USCA: IT IS ORDERED that the emergency motion of appellant Jeffrey Baron for stay pending appeal (filed August 10, 2011) is DENIED. (svc) (Entered: 08/11/2011) |
| 08/12/2011 | 662 | NOTICE *of Fifth Circuit's Denial of Emergency Motion to Stay Receivership* filed by Receiver (Golden, Barry) (Entered: 08/12/2011) |
| 08/12/2011 | 663 | NOTICE *Receiver's Seventh Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Seventh Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's Seventh Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 08/12/2011) |
| 08/12/2011 | 664 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in June and the First Two Weeks of July 2011 filed by Receiver (Golden, Barry) (Entered: 08/12/2011) |
| 08/12/2011 | 665 | *SEALED* Receiver's Eighth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Eighth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 08/12/2011) |
| 08/12/2011 | 666 | NOTICE *Receiver's Notice of Bankruptcy Court Order Regarding Novo Point, LLC and Quantec, LLC* filed by Receiver (Golden, Barry) (Entered: 08/12/2011) |
| 08/15/2011 | 667 | *SEALED* Receiver's Ninth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Part 2 of the Receiver's Ninth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 08/15/2011) |
| 08/18/2011 | 668 | Received letter from usca5 acknowledging receipt of record on appeal (svc) (Entered: 08/19/2011) |
| 08/24/2011 | 669 | *SEALED* Receiver's Sealed Motion for Issuance of Letter of Request Pursuant to Hague Convention filed by Receiver (Golden, Barry) (Entered: 08/24/2011) |

| 08/29/2011 | 670 | *SEALED* Ex Parte ORDER granting ex parte motion 669 . (Ordered by Judge Royal Furgeson on 8/29/2011) (dnc) (Entered: 08/29/2011) |
|---|---|---|
| 08/31/2011 | 671 | NOTICE *Receiver's Tenth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 08/31/2011) |
| 08/31/2011 | 672 | NOTICE *of Findings Relating to HBC Discovery* filed by Receiver (Golden, Barry) Modified restriction per atty request per #14 Agreed Protective Order on 8/31/2011 (dnc). (Entered: 08/31/2011) |
| 09/01/2011 | 673 | NOTICE *of the Receiver's Discovery Regarding Mr. Baron's Health and Well-Being and Discovery Served on New Baron Attorney* filed by Receiver (Golden, Barry) (Entered: 09/01/2011) |
| 09/01/2011 | 674 | NOTICE *of Eighteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 09/01/2011) |
| 09/01/2011 | 675 | NOTICE *Receiver's Report of Work Performed in the Last Two Weeks of July and August 2011* filed by Receiver (Golden, Barry) (Entered: 09/01/2011) |
| 09/01/2011 | 676 | *SEALED* Receiver's Eleventh Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Golden, Barry) (Entered: 09/01/2011) |
| 09/02/2011 | 677 | ORDER of USCA as to sealed motion of appellee Peter S. Vogel for issuance of a letter of request for international judicial assistance pursuant to the hague convention on the taking of evidence abroad in civil or commercial matters is referred to the district court for ruling in the first instance. (svc) (Entered: 09/06/2011) |
| 09/09/2011 | 678 | NOTICE *Receiver's Twelfth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Segment 2 of Receiver's Twelfth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Segment 3 of Receiver's Twelfth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 09/09/2011) |
| 09/09/2011 | 679 | NOTICE *of the Receivership's Projected Financial Picture as of September 30, 2011* filed by Receiver (Golden, Barry) (Entered: 09/09/2011) |
| 09/12/2011 | 680 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in the Last Two Weeks of July and August 2011 filed by Receiver (Golden, Barry) (Entered: 09/12/2011) |
| 09/14/2011 | 681 | *SEALED* The Receiver's Thirteenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Golden, Barry) (Entered: 09/14/2011) |
| 09/14/2011 | 682 | NOTICE *of Bankruptcy Order for Gary Schepps to Show Cause Why He Should Not Be Sanctioned for Assisting in the Purported Representation of Novo Point, LLC without Authority to Do So* filed by Receiver (Golden, Barry) (Entered: 09/14/2011) |
| 09/14/2011 | 683 | NOTICE *of Nineteenth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 09/14/2011) |
| 09/16/2011 | 684 | NOTICE *Receiver's Fourteenth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 09/16/2011) |

| 09/19/2011 | 685 | *SEALED* Receiver's Fifteenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Golden, Barry) (Entered: 09/19/2011) |
| 09/23/2011 | 686 | *SEALED* Second Sealed Notice of Findings Relating to HBC Discovery filed by Receiver (Golden, Barry) (Entered: 09/23/2011) |
| 09/29/2011 | 687 | NOTICE *Receiver's Sixteenth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 09/29/2011) |
| 09/30/2011 | 688 | *SEALED* Receiver's Seventeenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Seventeenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's Seventeenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) Part 4 of Receiver's Seventeenth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 09/30/2011) |
| 10/03/2011 | 689 | NOTICE *Receiver's Eighteenth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 10/03/2011) |
| 10/03/2011 | 690 | NOTICE *Receivers Nineteenth Supplemental Notice of Compliance with Courts Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receivers Nineteenth Supplemental Notice of Compliance with Courts Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 10/03/2011) |
| 10/03/2011 | 696 | ORDER of USCA: IT IS ORDERED that the appellants, Jeffrey Baron, Novo Point L.L.C., and Quantec L.L.C.'s, opposed motion to view sealed documents is DENIED. IT IS FURTHER ORDERED that the appellants, Jeffrey Baron, Novo Point L.L.C., and Quantec L.L.C.'s, opposed motion to extend time to file the appellants' brief until October 17,2011 is DENIED. (svc) (Entered: 10/11/2011) |
| 10/04/2011 | 691 | NOTICE *of Twentieth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 10/04/2011) |
| 10/06/2011 | 692 | NOTICE *of Mr. Baron's Unsuccessful Fifth Circuit Motion for Access to Identity of Domain Names to Be Sold* filed by Receiver (Golden, Barry) (Entered: 10/06/2011) |
| 10/10/2011 | 693 | NOTICE *of the Receivership's Projected Financial Picture as of October 31, 2011* filed by Receiver (Golden, Barry) (Entered: 10/10/2011) |
| 10/10/2011 | 694 | NOTICE *Receiver's Report of Work Performed in September 2011* filed by Receiver (Golden, Barry) (Entered: 10/10/2011) |
| 10/10/2011 | 695 | *SEALED* Receiver's Twentieth Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 20th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 10/10/2011) |
| 10/11/2011 | 697 | (Court only) Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in September 2011 filed by Receiver (Golden, Barry) Modified on 10/12/2011 (svc). (Entered: 10/11/2011) |
| 10/11/2011 | 698 | NOTICE *of Receiver's Twenty-First Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Twenty-First Supplemental Notice of Compliance with Court's Order |

| | | |
|---|---|---|
| | | Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's Twenty-First Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 10/11/2011) |
| 10/11/2011 | 699 | AFFIDAVIT of Service for Subpoena served on North Dallas Bank & Trust Co on 10/05/2011. (twd) (Entered: 10/12/2011) |
| 10/12/2011 | | Record on Appeal and Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to KOPF & HARR, P.C. on disk only by hand delivery. (svc) (Entered: 10/12/2011) |
| 10/17/2011 | 700 | NOTICE *Receiver's 22nd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 10/17/2011) |
| 10/19/2011 | 701 | NOTICE *The Receiver's 23rd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 10/19/2011) |
| 10/19/2011 | 702 | *SEALED* The Receiver's 24th Sealed Supp Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 24th Sealed Supp Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 10/19/2011) |
| 10/25/2011 | 703 | NOTICE *of Twenty-First Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 10/25/2011) |
| 11/01/2011 | 704 | NOTICE *Receiver's Twenty-Fifth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 11/01/2011) |
| 11/01/2011 | 705 | NOTICE *Receiver's Twenty-Sixth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 11/01/2011) |
| 11/01/2011 | 706 | ADVISORY REGARDING RECEIVER'S MOTION TO MODIFY STAY AND FOR APPROVAL TO PAY THE LLCS MANAGER AND ATTORNEYS 704 . (Ordered by Judge Royal Furgeson on 11/1/2011) (Judge Royal Furgeson) (Entered: 11/01/2011) |
| 11/03/2011 | | (Court only) Clerk's Notice of Mailing: Document number 706 mailed to Mary Stewart at USCA5 on 11/3/2011. (svc) (Entered: 11/03/2011) |
| 11/07/2011 | 707 | NOTICE *of the Receivership's Projected Financial Picture as of November 30, 2011* filed by Receiver (Golden, Barry) (Entered: 11/07/2011) |
| 11/09/2011 | 708 | NOTICE *of the Fifth Circuit's Denial of Mr. Baron's Latest Request to Stay or Dissolve the Receivership and to Retain Counsel to Object to Sale of Servers.com* filed by Receiver (Golden, Barry) (Entered: 11/09/2011) |
| 11/10/2011 | 709 | NOTICE *The Receiver's Report of Work Performed in October 2011* filed by Receiver (Golden, Barry) (Entered: 11/10/2011) |
| 11/10/2011 | 711 | ORDER of USCA Novo Point L.L.C.'s Emergency Motion to Stay the 11/09/2011, bankruptcy court order is DISMISSED without prejudice. (svc) (Entered: 11/14/2011) |
| 11/14/2011 | 710 | NOTICE *of the Fifth Circuit's Denial of Mr. Baron's Request to Stay Bankruptcy Order to Sell Petfinders.com* filed by Receiver (Golden, Barry) (Entered: 11/14/2011) |
| 11/15/2011 | 712 | NOTICE *Receiver's Notice of 22nd Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 11/15/2011) |
| 11/15/2011 | 713 | |

| | | |
|---|---|---|
| | | NOTICE *Receiver's 27th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 27th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's 27th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 11/15/2011) |
| 11/15/2011 | 714 | *SEALED* Receiver's 28th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 28th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's 28th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) Part 4 of Receiver's 28th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 11/15/2011) |
| 11/15/2011 | 715 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in October 2011 filed by Receiver (Golden, Barry) (Entered: 11/15/2011) |
| 11/15/2011 | 716 | ORDER of USCA : IT IS ORDERED that the Emergency Motion of Appellant Novo Point L.L.C. to stay bankruptcy court order to sell Petfinders.com is GRANTED to the following extent: the bankruptcy court's order of November 14, 2011 is STAYED until further order of this court. Any response to the motion shall be filed no later than November 21, 2011. (svc) (Entered: 11/15/2011) |
| 11/16/2011 | 717 | ORDER of USCA: IT IS ORDERED that the opposed motion of appellants Jeffrey Baron, Quantec L.L.C., and Novo Point L.L.C. to Quash Receiver's Subpoena for Bank Account Records of Appellate Counsel is referred to the district court for ruling in the first instance. (Entered: 11/16/2011) |
| 11/16/2011 | 718 | NOTICE *of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court* filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to Receiver's Notice of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court, # 2 Exhibit(s) Exhibit B to Receiver's Notice of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court, # 3 Exhibit(s) Exhibit C to Receiver's Notice of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court, # 4 Exhibit(s) Exhibit D to Receiver's Notice of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court, # 5 Exhibit(s) Exhibit E to Receiver's Notice of Baron's Latest Motion to Quash and Fifth Circuit Order Referring Matter to District Court) (Golden, Barry) (Entered: 11/16/2011) |
| 11/16/2011 | 719 | NOTICE *Supplemental Documentation* filed by Jeffrey Baron (Schepps, Gary) (Entered: 11/16/2011) |
| 11/16/2011 | 720 | NOTICE *Supplemental Documentation re: Ondova Bankruptcy* filed by Jeffrey Baron (Schepps, Gary) (Entered: 11/16/2011) |
| 11/17/2011 | | Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 18 ECF electronic record, Sealed or ex parte document number(s): 670,664,665,667,669,676,680,681,685,686,688,695,697,702,714,715 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 11/17/2011) |
| 11/17/2011 | | 9th and 10th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Gary Schepps on disk only by hand delivery. (svc) (Entered: 11/17/2011) |

| 11/18/2011 | 721 | NOTICE *Third supplementation of record* filed by Jeffrey Baron (Attachments: # 1 Declaration(s) of Gary Schepps, # 2 Exhibit(s) Certificate of Interested Attorneys in Servers suit, # 3 Exhibit(s) Thomas Not Objecting in BR court) (Schepps, Gary) (Entered: 11/18/2011) |
|---|---|---|
| 11/18/2011 | | 11th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 11/18/2011) |
| 11/18/2011 | | 11th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 1 Volume(s) ECF electronic record, transmitted to Gary N Schepps. (svc) (Entered: 11/18/2011) |
| 11/21/2011 | 722 | Emergency MOTION to Enforce Stay filed by Receiver (Golden, Barry) (Entered: 11/21/2011) |
| 11/28/2011 | 723 | ORDER DENYING OBJECTION AND MOTION TO QUASH SUBPOENA SERVED BY VOGEL FOR BANK ACCOUNT RECORDS OF APPELLATE COUNSEL (Ordered by Judge Royal Furgeson on 11/28/2011) (Judge Royal Furgeson) (Entered: 11/28/2011) |
| 11/28/2011 | 724 | ORDER granting 722 the Receiver's Emergency Motion to Enforce Stay. (Ordered by Judge Royal Furgeson on 11/28/2011) (Judge Royal Furgeson) (Entered: 11/28/2011) |
| 11/30/2011 | 725 | NOTICE *Receiver's Twenty-Ninth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 11/30/2011) |
| 12/02/2011 | 726 | Order to Show Cause. Show Cause Response due by 12/6/2011. (Ordered by Judge Royal Furgeson on 12/2/2011) (Judge Royal Furgeson) (Entered: 12/02/2011) |
| 12/02/2011 | 727 | NOTICE *Receiver's Thirtieth Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 12/02/2011) |
| 12/05/2011 | 728 | RESPONSE filed by Internet Corporation For Assigned Names and Numbers re: 726 Order to Show Cause, 724 Order on Motion for Miscellaneous Relief (Cross, Jason) (Entered: 12/05/2011) |
| 12/05/2011 | 729 | ELECTRONIC ORDER: The Receiver is ORDERED to respond to Non-Party Internet Corporation for Assigned Names and Numbers Response to Order to Show Cause 728 by 12/9/11. (Ordered by Judge Royal Furgeson on 12/5/2011) (Judge Royal Furgeson) (Entered: 12/05/2011) |
| 12/08/2011 | 730 | RESPONSE filed by Receiver re: 729 Order, 728 Response/Objection (Golden, Barry) (Entered: 12/08/2011) |
| 12/09/2011 | 731 | ORDER: The Court has reviewed The Receiver's Response Brief Filed Pursuant to the Court's Order Dated December 5, 2011 730 and is of the opinion that, unless ICANN can offer compelling arguments to the contrary, there is no basis in law or fact to grant ICANNs Motion to Vacate the Court's Order Granting the Receiver's Verified Emergency Motion to Enforce Stay 724 and the Court's Show Cause Order 726 . (Ordered by Judge Royal Furgeson on 12/9/2011) (Judge Royal Furgeson) (Entered: 12/09/2011) |
| 12/09/2011 | 732 | NOTICE *The Receiver's Notice of Twenty-Third Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 12/09/2011) |
| 12/12/2011 | 733 | ORDER of USCA IT IS ORDERED that the opposed motion of Peter S. Vogel to modify stay is GRANTED to the extent that the opposed motion of Peter S. Vogel for approval to |

| | | pay receivership professionals is referred to the district court for ruling in the first instance. (svc) (Entered: 12/12/2011) |
|---|---|---|
| 12/12/2011 | 734 | ORDER GRANTING THE RECEIVER'S MOTION TO MODIFY STAY AND FOR APPROVAL TO PAY RECEIVERSHIP PROFESSIONALS. (Ordered by Judge Royal Furgeson on 12/12/2011) (Judge Royal Furgeson) (Entered: 12/12/2011) |
| 12/12/2011 | 735 | ELECTRONIC ORDER denying 603 Motion as Moot per ORDER GRANTING THE RECEIVERS MOTION TO MODIFY STAY AND FOR APPROVAL TO PAY RECEIVERSHIP PROFESSIONALS 734 (Ordered by Judge Royal Furgeson on 12/12/2011) (Judge Royal Furgeson) (Entered: 12/12/2011) |
| 12/12/2011 | 736 | NOTICE *of the Receivership's Projected Financial Picture as of December 31, 2011* filed by Receiver (Golden, Barry) (Entered: 12/12/2011) |
| 12/12/2011 | 737 | REPLY filed by Internet Corporation For Assigned Names and Numbers re: 730 Response/Objection, 731 Order,, (Attachments: # 1 Exhibit(s) 1) (Cross, Jason) (Entered: 12/12/2011) |
| 12/13/2011 | 738 | ORDER DENYING NON-PARTY INTERNET CORPORATION FOR ASSIGNED NAMES AND NUMBERS. MOTION TO VACATE. (Ordered by Judge Royal Furgeson on 12/13/2011) (Judge Royal Furgeson) (Furgeson, Royal). (Entered: 12/13/2011) |
| 12/13/2011 | 739 | MOTION The Receiver's Second Motion to Enforce Stay filed by Receiver (Golden, Barry) (Entered: 12/13/2011) |
| 12/15/2011 | 740 | Affidavit of Service by Receiver re 1 Complaint, 124 Notice (Other), 730 Response/Objection, 726 Order to Show Cause, 724 Order on Motion for Miscellaneous Relief, 722 Emergency MOTION to Enforce Stay, 731 Order served on attorney Jason Cross. (twd) (Entered: 12/16/2011) |
| 12/16/2011 | | 11th Supplemental Record on Appeal for USCA5 10-11202,et al (related to 227 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 12/16/2011) |
| 12/16/2011 | 741 | RESPONSE filed by Internet Corporation For Assigned Names and Numbers re: 738 Order (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Cross, Jason) (Entered: 12/16/2011) |
| 12/16/2011 | 742 | *SEALED* Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Segment 2 of Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Segment 3 of Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) Segment 4 of Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 4 Additional Page(s) Segment 5 of Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 5 Additional Page(s) Segment 6 of Receiver's 31st Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 12/16/2011) |
| 12/16/2011 | 743 | NOTICE *Receiver's Report of Work Performed in November and the Last Two Weeks of December 2011* filed by Receiver (Golden, Barry) (Entered: 12/16/2011) |
| 12/16/2011 | 744 | NOTICE *of Bankruptcy Court Order Barring Gary Schepps from Further Participation in Ondova Bankruptcy Case* filed by Receiver (Golden, Barry) (Entered: 12/16/2011) |
| 12/16/2011 | 745 | |

| | | |
|---|---|---|
| | | NOTICE *of Lisa Katz's Sworn Testimony Relating to Her Purported Authority as Purported Manager of LLCs* filed by Receiver (Golden, Barry) (Entered: 12/16/2011) |
| 12/16/2011 | <u>746</u> | NOTICE *of Recent Activity Involving Domain Names Petfinders.com and Servers* filed by Receiver (Golden, Barry) (Entered: 12/16/2011) |
| 12/19/2011 | <u>747</u> | RESPONSE filed by Receiver re: <u>741</u> Response/Objection (Golden, Barry) (Entered: 12/19/2011) |
| 12/20/2011 | <u>748</u> | AFFIDAVIT of Service by receiver re: <u>738</u> Order denying non-party internet corporation for assigned names and numbers; Motion to vacate. Order served on attorney Jason Cross on 12/16/2011. (aaa) (Entered: 12/21/2011) |
| 12/20/2011 | <u>749</u> | AFFIDAVIT of Service re: The receiver's second motion to enforce stay and exhibits; served on attorney Jason Cross on 12/16/2011. (aaa) (Entered: 12/21/2011) |
| 12/20/2011 | <u>751</u> | ORDER of USCA that the emergency motion of Appellant Novo Point L.L.C. to file a motion to allow response to WIPO arbitration to prevent default that will occur at 4:59p.m. on 12/14/11 is GRANTED to the following extent: Novo Point may file its response, but this court retains jurisdiction to require such response to be withdrawn should the court determine upon further review that leave was improvidently granted. (svc) (Entered: 12/21/2011) |
| 12/21/2011 | <u>750</u> | NOTICE *Receiver's 32nd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # <u>1</u> Additional Page(s) Part 2 of Receiver's 32nd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # <u>2</u> Additional Page(s) Part 3 of Receiver's 32nd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 12/21/2011) |
| 12/21/2011 | <u>752</u> | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in November and the First Two Weeks of December 2011 filed by Receiver (Golden, Barry) (Entered: 12/21/2011) |
| 12/21/2011 | <u>753</u> | NOTICE *of Filings in the Funnygames.com Dispute* filed by Receiver (Golden, Barry) (Entered: 12/21/2011) |
| 12/21/2011 | <u>754</u> | ADDITIONAL ATTACHMENTS to <u>753</u> Notice (Other) by Receiver Receiver. (Attachments: # <u>1</u> Exhibit(s) Ex. B to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>2</u> Exhibit(s) Ex. C to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>3</u> Exhibit(s) Ex. D to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>4</u> Exhibit(s) Ex. E to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>5</u> Exhibit(s) Ex. F to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>6</u> Exhibit(s) Ex. G to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>7</u> Exhibit(s) Ex. H to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>8</u> Exhibit(s) Ex. I to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>9</u> Exhibit(s) Ex. J to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>10</u> Exhibit(s) Ex. K to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>11</u> Exhibit(s) Ex. L to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>12</u> Exhibit(s) Ex. M to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>13</u> Exhibit(s) Ex. N to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>14</u> Exhibit(s) Ex. O to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com, # <u>15</u> Exhibit(s) Ex. P to Receiver's Notice of Recent Activity Involving the Domain Funnygames.com) (Golden, Barry) (Entered: |

| | | 12/21/2011) |
|---|---|---|
| 12/22/2011 | 755 | RESPONSE filed by Internet Corporation For Assigned Names and Numbers re: 738 Order (Attachments: # 1 Exhibit(s) A) (Cross, Jason) (Entered: 12/22/2011) |
| 12/22/2011 | 758 | AFFIDAVIT of Delivery re: The Receiver's Response to Icann's latest Notice to the court and request for finding of contempt served on Jason Cross on 12/20/2011. (aaa) (Entered: 12/27/2011) |
| 12/23/2011 | 756 | Supplemental MOTION Supplement to Motion to Enforce Stay re 739 MOTION The Receiver's Second Motion to Enforce Stay filed by Receiver (Loh, Peter) (Entered: 12/23/2011) |
| 12/23/2011 | 757 | *SEALED* Sealed Ex Parte Notice Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County DA filed by Receiver (Loh, Peter) (Entered: 12/23/2011) |
| 12/28/2011 | 759 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 734 Order, 723 Order by Jeffrey Baron, Novo Point LLC, Quantec LLC, Gary Schepps. Filing fee $455, receipt number 0539-4312930. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 12/28/2011) |
| 12/28/2011 | 761 | AFFIDAVIT of Delivery for the receiver's second motion to enforce stay and exhibits served on Marcos Lopez as to Jeffrey Levee on 12/15/2011. (aaa) (Entered: 12/29/2011) |
| 12/28/2011 | 762 | AFFIDAVIT of Delivery served on Fred Phillips as to Jeffrey Levee on 12/14/2011 (see document for details). (aaa) (Entered: 12/29/2011) |
| 12/28/2011 | 763 | AFFIDAVIT of Delivery for the receiver's response to Icann's latest notice to the court and request for finding of contempt served on Fred Phillips as to Jeffrey Levee on 12/20/2011. (aaa) (Entered: 12/29/2011) |
| 12/28/2011 | 764 | AFFIDAVIT of Delivery for the receiver's response to Icann's latest notice to the court and request for finding of contempt served on Bill Ziemniak as to Rod Beckstrom on 12/20/2011. (aaa) Modified on 12/29/2011 (aaa). (Entered: 12/29/2011) |
| 12/28/2011 | 766 | AFFIDAVIT of Delivery for Order denying non-party internet corporation for assigned names and numbers, Motion to Vacate served on Bill Ziemniak as to Rod Beckstrom on 12/16/2011. (aaa) (Entered: 12/29/2011) |
| 12/28/2011 | 767 | AFFIDAVIT of Delivery served on Bill Ziemniak as to Rod Beckstrom on 12/14/2011 (see document for details). (aaa) (Entered: 12/29/2011) |
| 12/28/2011 | 768 | AFFIDAVIT of Delivery for the receiver's second motion to enforce stay and exhibits served on Bill Ziemniak as to Rod Beckstrom on 12/15/2011. (aaa) (Entered: 12/29/2011) |
| 12/29/2011 | 760 | NOTICE The Receiver's Supplemental Notice of Filings in the Funnygames.com Dispute re: 753 Notice (Other) filed by Receiver (Golden, Barry) (Entered: 12/29/2011) |
| 12/29/2011 | 765 | NOTICE Receiver's Notice of 24th Communication to Former Baron Attorneys filed by Receiver (Golden, Barry) (Entered: 12/29/2011) |
| 12/29/2011 | 769 | AFFIDAVIT of Service for (see document for image) served on Kitshaw Genama on 12/17/2011. (aaa) (Entered: 12/30/2011) |
| 12/29/2011 | 770 | AFFIDAVIT of Delivery for Order denying non-party internet corporation for assigned names and numbers, Motion to vacate served on Jimmy Santos as to Jeffrey Levee on |

| | | 12/16/2011. (aaa) (Entered: 12/30/2011) |
|---|---|---|
| 01/03/2012 | 771 | NOTICE *The Receiver's 33rd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 01/03/2012) |
| 01/03/2012 | 772 | RESPONSE filed by Internet Corporation For Assigned Names and Numbers re: 739 MOTION The Receiver's Second Motion to Enforce Stay, 756 Supplemental MOTION Supplement to Motion to Enforce Stay re 739 MOTION The Receiver's Second Motion to Enforce Stay (Attachments: # 1 Exhibit(s) 1) (Cross, Jason) (Entered: 01/03/2012) |
| 01/05/2012 | 773 | 12th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 8 ECF electronic record, Sealed or ex parte document number(s): 742,757 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 01/05/2012) |
| 01/05/2012 | 774 | ELECTRONIC ORDER: It is hereby ORDERED that the above-styled and numbered case is set for hearing on The Receiver's Second Motion to Enforce Stay (doc.#739) and The Receiver's Supplement to Second Motion to Enforce Stay (doc.#756) on Wednesday, February 1, 2012 at 2:00 p.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 1/5/2012) (chmb) (Entered: 01/05/2012) |
| 01/05/2012 | 775 | REPLY filed by Receiver re: 739 MOTION The Receiver's Second Motion to Enforce Stay, 756 Supplemental MOTION Supplement to Motion to Enforce Stay re 739 MOTION The Receiver's Second Motion to Enforce Stay (Golden, Barry) (Entered: 01/05/2012) |
| 01/06/2012 | 776 | The Receiver's Sealed Amended Notice of the Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County District Attorney and Supplemental Notice of Fifth Circuit's Remand of Motion filed by Receiver (Attachments: # 1 Exhibit(s) Ex. 1 to Receiver's Sealed Amended Notice of the Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County District Attorney and Supplemental Notice of Fifth Circuit's Remand of Motion, # 2 Exhibit(s) Ex. 2 to Receiver's Sealed Amended Notice of the Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County District Attorney and Supplemental Notice of Fifth Circuit's Remand of Motion, # 3 Exhibit(s) Ex. 3 to Receiver's Sealed Amended Notice of the Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County District Attorney and Supplemental Notice of Fifth Circuit's Remand of Motion, # 4 Exhibit(s) Ex. 4 to Receiver's Sealed Amended Notice of the Receiver's Fifth Circuit Motion to Disclose Evidence to Navarro County District Attorney and Supplemental Notice of Fifth Circuit's Remand of Motion) (Golden, Barry) (Entered: 01/06/2012) |
| 01/06/2012 | 777 | *SEALED* Ex Parte Reply re: 776 Sealed and/or Ex Parte Document,,,, filed by Receiver (Golden, Barry) (Entered: 01/06/2012) |
| 01/06/2012 | 778 | NOTICE *of the Receivership's Projected Financial Picture as of January 31, 2012* filed by Receiver (Golden, Barry) (Entered: 01/06/2012) |
| 01/09/2012 | 779 | NOTICE *Receiver's Report of Work Performed in the Second Two Weeks of December 2011* filed by Receiver (Golden, Barry) (Entered: 01/09/2012) |
| 01/09/2012 | 780 | (Document Restricted) Sealed Advisory regarding Receiver's sealed motion to disclose evidence to the District Attorney. (Ordered by Judge Royal Furgeson on 1/9/2012) (Judge Royal Furgeson) (Entered: 01/09/2012) |
| 01/10/2012 | 781 | NOTICE *The Receiver's 34th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 01/10/2012) |

| 01/10/2012 | <u>782</u> | ORDER GRANTING THE RECEIVERS SECOND MOTION TO ENFORCE STAY <u>739</u> (Ordered by Judge Royal Furgeson on 1/10/2012) (Judge Royal Furgeson) (Entered: 01/10/2012) |
|---|---|---|
| 01/10/2012 | <u>783</u> | ORDER GRANTING THE RECEIVERS SECOND MOTION TO ENFORCE STAY <u>756</u> (Ordered by Judge Royal Furgeson on 1/10/2012) (Judge Royal Furgeson) (Entered: 01/10/2012) |
| 01/10/2012 | 784 | ELECTRONIC ORDER: It is hereby ORDERED that the above-styled and numbered case set for hearing on The Receiver's Second Motion to Enforce Stay (doc.#739) and The Receiver's Supplement to Second Motion to Enforce Stay (doc.#756) on Wednesday, February 1, 2012 at 2:00 p.m. in Courtroom 1310 in CANCELLED. (Ordered by Judge Royal Furgeson on 1/5/2012) (chmb) (Entered: 01/05/2012) (Ordered by Judge Royal Furgeson on 1/10/2012) (Judge Royal Furgeson) (Entered: 01/10/2012) |
| 01/11/2012 | <u>785</u> | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Jeffrey A. LeVee (Filing fee $25; Receipt number 0539-4334896) filed by Internet Corporation For Assigned Names and Numbers (Cross, Jason) (Entered: 01/11/2012) |
| 01/11/2012 | <u>786</u> | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Kate Wallace (Filing fee $25; Receipt number 0539-4334936) filed by Internet Corporation for Assigned Names and Numbers (Cross, Jason) (Entered: 01/11/2012) |
| 01/11/2012 | 787 | ELECTRONIC ORDER granting <u>785</u> Application for Admission Pro Hac Vice If not already done, Applicant must register as an ECF User within 14 days (LR 5.1(f)). (Ordered by Judge Royal Furgeson on 1/11/2012) (Judge Royal Furgeson) (Entered: 01/11/2012) |
| 01/11/2012 | 788 | ELECTRONIC ORDER granting <u>786</u> Application for Admission Pro Hac Vice If not already done, Applicant must register as an ECF User within 14 days (LR 5.1(f)). (Ordered by Judge Royal Furgeson on 1/11/2012) (Judge Royal Furgeson) (Entered: 01/11/2012) |
| 01/12/2012 | <u>795</u> | ORDER of USCA: IT IS ORDERED that the sealed motion of appellee, Peter S. Vogel, to disclose evidence to the District Attorney is REMANDED to the District Court for consideration in the first instance; IT IS FURTHER ORDERED that the opposed motion of appellant, Novo Point L.L.C., for leave to file a reply to appellee Peter S. Vogels surreply to motion to allow a response to WIPO arbitration to prevent default is DENIED. (svc) (Entered: 01/19/2012) |
| 01/12/2012 | <u>796</u> | ORDER of USCA: Quantec motion for reconsideration is denied. Alternative motion that Vogel shall not disclose is denied without prejudice as premature. (svc) (Entered: 01/19/2012) |
| 01/13/2012 | | 13th Supplemental Record on Appeal for USCA5 10-11202 (related to <u>227</u> , <u>759</u> , <u>136</u> , <u>449</u> , <u>340</u> , <u>614</u> , <u>576</u> , <u>341</u> appeal): Record consisting of: 3 ECF electronic record, Sealed or ex parte document number(s): 776,777,780 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), <u>contact the appeals deputy</u> in advance to arrange delivery. (svc) (Entered: 01/13/2012) |
| 01/13/2012 | <u>789</u> | NOTICE *of Compliance with Order Granting the Receiver's Second Motion to Enforce Stay* re: <u>783</u> Order on Motion for Miscellaneous Relief filed by Receiver (Golden, Barry) (Entered: 01/13/2012) |
| 01/17/2012 | <u>790</u> | *SEALED* The Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in the Second Two Weeks of December 2011 filed by Receiver (Golden, Barry) (Entered: 01/17/2012) |

| 01/17/2012 | 791 | MOTION Clarification of the Court's Order Granting the Receiver's Second Motion to Enforce Stay re 782 Order on Motion for Miscellaneous Relief, 783 Order on Motion for Miscellaneous Relief filed by Internet Corporation For Assigned Names and Numbers (Cross, Jason) (Entered: 01/17/2012) |
|---|---|---|
| 01/17/2012 | 792 | NOTICE *Letter to Judge Furgeson* re: 780 Sealed and/or Ex Parte Order filed by Gary Schepps (Attachments: # 1 Exhibit(s) Response filed by Quantec in Fifth Circuit) (Schepps, Gary) (Entered: 01/17/2012) |
| 01/18/2012 | 793 | ORDER CLARIFYING AND REVISING ORDER GRANTING THE RECEIVERS SECOND MOTION TO ENFORCE STAY 791 . (Ordered by Judge Royal Furgeson on 1/18/2012) (Judge Royal Furgeson) Modified on 1/18/2012 (aaa). (Entered: 01/18/2012) |
| 01/18/2012 | 794 | 10,11 12, and 13th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 31 Volume(s) ECF electronic record, Sealed or ex parte document number(s): 670,664,665,667,669,676,680,681,685,686,688,695,697,702,714,715,742,757,776,777,780, transmitted to USCA5. Shipped: Federal Express 296232215006200, 296232215006217, 296232215006224 (svc) (Entered: 01/18/2012) |
| 01/18/2012 | | 12th and 13th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Gary Schepps on disk only by hand delivery. (svc) (Entered: 01/18/2012) |
| 01/18/2012 | | 12 & 13 Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 01/18/2012) |
| 01/19/2012 | 797 | *SEALED* Receiver's 35th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 35th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's 35th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) Part 4 of Receiver's 35th Sealed Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 01/19/2012) |
| 01/23/2012 | 798 | NOTICE *The Receiver's 36th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 01/23/2012) |
| 01/24/2012 | 799 | (Document Restricted) Sealed Order (Ordered by Judge Royal Furgeson on 1/24/2012) (Attachments: # 1 Additional Page(s)) (Judge Royal Furgeson) (Entered: 01/24/2012) |
| 01/25/2012 | 800 | Transcript Order Form: re 759 Notice of Appeal,, transcript not requested (Schepps, Gary) (Entered: 01/25/2012) |
| 01/26/2012 | 801 | NOTICE *The Receiver's Notice of 25th Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 01/26/2012) |
| 01/27/2012 | | 10th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 01/27/2012) |
| 01/27/2012 | 802 | NOTICE *of Thomas Jackson's Withdrawal as Co-Counsel for the LLCs* filed by Receiver (Golden, Barry) (Entered: 01/27/2012) |
| 01/27/2012 | 803 | NOTICE *of Increase in Domain Name Renewal Fees and Consequential Change in Definition of Money-Losing Domain Names* filed by Receiver (Golden, Barry) (Entered: |

| | | |
|---|---|---|
| | | 01/27/2012) |
| 01/30/2012 | 804 | NOTICE *of letter to the Court* re: 631 Order filed by Gary Schepps (Schepps, Gary) (Entered: 01/30/2012) |
| 01/30/2012 | 805 | NOTICE *of letter to the Court concerning Quantec, LLC and the Dauben issue* filed by Gary Schepps (Schepps, Gary) (Entered: 01/30/2012) |
| 01/30/2012 | 806 | ORDER of USCA: IT IS ORDERED that the motion of Appellee Peter S. Vogel toLiquidate Assets to pay certain Receiver's and Gardere's Fees is remanded tothe district court for ruling in the first instance. (svc) (Entered: 01/31/2012) |
| 01/31/2012 | 807 | ORDER GRANTING IN PART THE RECEIVER'S MOTION TO LIQUIDATE ASSETS TO PAY CERTAIN OF THE RECEIVERS AND HIS COUNSEL'S FEES. (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Main Document 807 replaced on 1/31/2012) (Furgeson, Royal). (Entered: 01/31/2012) |
| 01/31/2012 | 808 | ELECTRONIC Sealed ORDER terminating sealed and/or ex parte motion 424 per ORDER GRANTING IN PART THE RECEIVERS MOTION TO LIQUIDATE ASSETSTO PAY CERTAIN OF THE RECEIVERS AND HIS COUNSELS FEES 807 (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Entered: 01/31/2012) |
| 01/31/2012 | 809 | ELECTRONIC Sealed ORDER terminating sealed and/or ex parte motion 480 per ORDER GRANTING IN PART THE RECEIVERS MOTION TO LIQUIDATE ASSETSTO PAY CERTAIN OF THE RECEIVERS AND HIS COUNSELS FEES 480 (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Entered: 01/31/2012) |
| 01/31/2012 | 810 | ELECTRONIC ORDER terminating 605 Motion per ORDER GRANTING IN PART THE RECEIVER'S MOTION TO LIQUIDATE ASSETS TO PAY CERTAIN OF THE RECEIVER'S AND HIS COUNSEL'S FEES 807 (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Entered: 01/31/2012) |
| 01/31/2012 | 811 | ELECTRONIC ORDER terminating 606 Motion per ORDER GRANTING IN PART THE RECEIVER'S MOTION TO LIQUIDATE ASSETS TO PAY CERTAIN OF THE RECEIVER'S AND HIS COUNSEL'S FEES 807 (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Entered: 01/31/2012) |
| 01/31/2012 | 812 | (Document Restricted) Sealed Order (Ordered by Judge Royal Furgeson on 1/31/2012) (Judge Royal Furgeson) (Entered: 01/31/2012) |
| 01/31/2012 | 813 | Emergency MOTION for Leave to File Emergency Motion for Stay filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Schepps, Gary) (Entered: 01/31/2012) |
| 01/31/2012 | 814 | AMENDED NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 759 Notice of Appeal,, by Jeffrey Baron, Novo Point LLC, Quantec LLC, Gary Schepps. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 01/31/2012) |
| 01/31/2012 | 815 | NOTICE *The Receiver's 37th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 01/31/2012) |
| 02/01/2012 | | (Court only) Clerk's Notice of Mailing: NEF receipt for Document number 88 mailed to Dispute Mediation Services (DMS) 4144 N Central Expwy Suite 1010 Dallas, TX 75204 on 2/1/2012. (rrr) (Entered: 02/01/2012) |

| 02/01/2012 | 816 | ELECTRONIC ORDER granting 813 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 2/1/2012) (Judge Royal Furgeson) (Entered: 02/01/2012) |
| 02/01/2012 | 817 | Emergency MOTION to Stay re 813 Emergency MOTION for Leave to File Emergency Motion for Stay, 816 Order on Motion for Leave to File filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 02/01/2012) |
| 02/01/2012 | 818 | ORDER granting 817 Motion to Stay ( 817 Motion to Stay filed by Jeffrey Baron terminated.) (Ordered by Judge Royal Furgeson on 2/1/2012) (Judge Royal Furgeson) (Entered: 02/01/2012) |
| 02/01/2012 | 819 | ORDER of USCA5: IT IS ORDERED that the emergency motion of appellants Jeffrey Baron, Novo Point L.L.C., and Quantec L.L.C. for immediate temporary stay of the district court order of January 31, 2012 to immediately liquidate $60 million in assets is DENIED. This panel previously remanded the motion of Appellee Peter S. Vogel to liquidate assets to pay certain Receivers and Garderes fees to the district court for ruling in the first instance. The panel has considered motion of appellants Jeffrey Baron, Novo Point L.L.C., and Quantec L.L.C. for reconsideration. IT IS FURTHER ORDERED that the motion is DENIED. (svc) (Entered: 02/02/2012) |
| 02/02/2012 | 820 | ORDER LIFTING STAY PERTAINING TO ORDER GRANTING IN PART THE RECEIVER'S MOTION TO LIQUIDATE ASSETS TO PAY CERTAIN OF THE RECEIVER'S AND HIS COUNSEL'S FEES PENDING APPEAL (Ordered by Judge Royal Furgeson on 2/2/2012) (Judge Royal Furgeson) (Entered: 02/02/2012) |
| 02/02/2012 | 821 | Emergency MOTION for Leave to File Emergency Motion For Reconsideration of Stay filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 02/02/2012) |
| 02/02/2012 | 822 | ORDER denying 821 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 2/2/2012) (Judge Royal Furgeson) (Entered: 02/02/2012) |
| 02/02/2012 | 823 | MOTION for Leave to File reconsideration of leave re: motion for stay filed by Jeffrey Baron with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 02/02/2012) |
| 02/02/2012 | 824 | Transcript Order Form: re 759 Notice of Appeal,, transcript not requested (Schepps, Gary) (Entered: 02/02/2012) |
| 02/02/2012 | 826 | ORDER of USCA 5: This panel previously denied emergency motion of Appellants Jeffrey Baron, Novo Point L.L.C., and Quantec L.L.C. for immediate temporary stay of the district court order of January 31, 2012 to immediately liquidate $60 million in assets. The panel has considered Appellants' motion for reconsideration. IT IS ORDERED that the motion is Denied. (svc) (Entered: 02/03/2012) |
| 02/03/2012 | 825 | ELECTRONIC ORDER denying 823 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 2/3/2012) (Judge Royal Furgeson) (Entered: 02/03/2012) |
| 02/09/2012 | 827 | NOTICE *The Receiver's 38th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 02/09/2012) |
| 02/14/2012 | 828 | NOTICE *The Receiver's 39th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 02/14/2012) |
| 02/15/2012 | 829 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Randall Miller (Filing fee $25; Receipt number 0539-4404541) filed by Navarro County Criminal District Attorney (Attachments: # 1 Declaration(s) Letter of Good Standing, # 2 Proposed Order Pro Hac Vice Order). Party Navarro County Criminal District Attorney added. |

| | | |
|---|---|---|
| | | (Miller, Randall) (Entered: 02/15/2012) |
| 02/15/2012 | 830 | ELECTRONIC ORDER granting 829 Application for Admission Pro Hac Vice of Randall Miller. If not already done, Applicant must register as an ECF User within 14 days (LR 5.1(f)). (Ordered by Judge Royal Furgeson on 2/15/2012) (Judge Royal Furgeson) (Entered: 02/15/2012) |
| 02/17/2012 | 831 | (Document Restricted) Sealed Brief/Memorandum in Support re: 812 Sealed and/or Ex Parte Order (Sealed pursuant to order dated 1/31/2012) filed by Quantec LLC (Schepps, Gary) (Entered: 02/17/2012) |
| 02/17/2012 | 832 | NOTICE *of the Receivership's Projected Financial Picture as of February 29, 2012* filed by Receiver (Golden, Barry) (Entered: 02/17/2012) |
| 02/17/2012 | 833 | *SEALED* The Receiver's Sealed Ex Parte Supplemental Materials Relating to Motion to Disclose Evidence to District Attorney filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of the Receiver's Sealed Ex Parte Supplemental Materials Relating to Motion to Disclose Evidence to District Attorney) (Golden, Barry) (Entered: 02/17/2012) |
| 02/19/2012 | 834 | (Document Restricted) Sealed Brief/Memorandum in Support re: 833 The Receiver's Sealed Ex Parte Supplemental Materials Relating to Motion to Disclose Evidence to District Attorney with the district court (Sealed pursuant to order dated 1/31/2012) filed by Quantec LLC (Schepps, Gary) (Entered: 02/19/2012) |
| 02/20/2012 | 835 | *SEALED* Sealed Ex Parte Letter Response to Mr. Schepps' February 19, 2012 Letter Brief [Dkt 834] filed by Receiver (Golden, Barry) (Entered: 02/20/2012) |
| 02/21/2012 | 836 | (Document Restricted) Sealed Brief/Memorandum in Support re: 835 Barry Golden 2.20.12 Letter to District Court (Sealed pursuant to order dated 1/31/2012) filed by Quantec LLC (Schepps, Gary) (Entered: 02/21/2012) |
| 02/22/2012 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Hearing held on 2/22/2011. Attorney Appearances: Plaintiff - N/A; Defense - Gary Schepps. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 1:30. (chmb) (Entered: 02/22/2012) |
| 02/23/2012 | 837 | ORDER REQUIRING THE RECEIVER TO DISCLOSE THE QUANTEC DOMAIN NAMES TO THE DISTRICT ATTORNEY 776 . (Ordered by Judge Royal Furgeson on 2/23/2012) (Judge Royal Furgeson) (Entered: 02/23/2012) |
| 02/23/2012 | 838 | NOTICE *Receiver's Notice of 26th Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 02/23/2012) |
| 02/23/2012 | 839 | NOTICE *The Receiver's Report of Work Performed in January and the First Three Weeks of February 2012* filed by Receiver (Golden, Barry) (Entered: 02/23/2012) |
| 02/24/2012 | 840 | NOTICE *The Receiver's 40th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of the Receiver's 40th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of the Receiver's 40th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 3 Additional Page(s) Part 4 of the Receiver's 40th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 02/24/2012) |
| 02/24/2012 | 841 | *SEALED* The Receiver's Sealed 41st Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's Sealed 41st Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's Sealed |

| | | |
|---|---|---|
| | | 41st Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings (Golden, Barry) (Entered: 02/24/2012) |
| 02/27/2012 | 842 | NOTICE *of Baron's Numerous Unsuccessful Efforts to Obstruct this Court's Order Permitting the Sale of Certain Domain Names* filed by Receiver (Golden, Barry) (Entered: 02/27/2012) |
| 02/28/2012 | 843 | Agreed MOTION for Protective Order filed by Navarro County Criminal District Attorney, Receiver (Golden, Barry) (Entered: 02/28/2012) |
| 02/28/2012 | 844 | ORDER granting 843 Motion for Protective Order (Ordered by Judge Royal Furgeson on 2/28/2012) (Judge Royal Furgeson) (Entered: 02/28/2012) |
| 02/28/2012 | 845 | ORDER DIRECTING RECEIVER TO SUBMIT INVOICES ASSOCIATED WITH MR. BARON'S ATTEMPTS TO OBSTRUCT THE SALE OF CERTAIN DOMAIN NAMES (Ordered by Judge Royal Furgeson on 2/28/2012) (Judge Royal Furgeson) (Entered: 02/28/2012) |
| 02/29/2012 | 846 | NOTICE *of the Receiver's Compliance with Court's Disclosure Order and Protective Order* filed by Receiver (Golden, Barry) (Entered: 02/29/2012) |
| 03/05/2012 | 847 | NOTICE *The Receiver's 42nd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 03/05/2012) |
| 03/05/2012 | 848 | NOTICE *of Status Regarding Court's Disclosure Order* re: 837 Order filed by Receiver (Golden, Barry) (Entered: 03/05/2012) |
| 03/06/2012 | 849 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in January and the First Three Weeks of February 2012 filed by Receiver (Golden, Barry) (Entered: 03/06/2012) |
| 03/12/2012 | 850 | NOTICE *of the Receivership's Projected Financial Picture as of March 31, 2012* filed by Receiver (Golden, Barry) (Entered: 03/12/2012) |
| 03/12/2012 | 851 | NOTICE *Receiver's Notice Ordered by the District Court to Report on Time Spent and Amounts Billed Relating to Baron's Attempts to Obstruct the Sale of Certain Domains* filed by Receiver (Golden, Barry) (Entered: 03/12/2012) |
| 03/21/2012 | 852 | NOTICE *The Receiver's Report of Work Performed in the Last Week of February 2012* filed by Receiver (Golden, Barry) (Entered: 03/21/2012) |
| 03/21/2012 | 853 | NOTICE *The Receiver's 43rd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Receiver's 43rd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings, # 2 Additional Page(s) Part 3 of Receiver's 43rd Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 03/21/2012) |
| 03/23/2012 | 854 | NOTICE *of Twenty-Seventh Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 03/23/2012) |
| 03/23/2012 | 855 | *SEALED* Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in the Last Week of February 2012 filed by Receiver (Golden, Barry) (Entered: 03/23/2012) |
| 03/23/2012 | 856 | *SEALED* Receiver's Sealed 44th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Pt. 2 |

| | | |
|---|---|---|
| | | of the Receiver's Sealed 44th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 03/23/2012) |
| 03/26/2012 | | 14th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 9 ECF electronic record, Sealed or ex parte document number(s): 790, 797, 833, 831, 834, 835, 836, 841, 849, 855, 856 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 03/26/2012) |
| 03/26/2012 | | 14th Supplemental Record on Appeal(not including sealed documents) for USCA5 10-11202 (related to 227 , 814 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) (Entered: 03/26/2012) |
| 03/30/2012 | 857 | ADVISORY TO THE FIFTH CIRCUIT (Ordered by Judge Royal Furgeson on 3/30/2012) (Judge Royal Furgeson) (Entered: 03/30/2012) |
| 03/30/2012 | | (Court only) Clerk's Notice of Mailing: Document number 857 emailed to U.S. Court of Appeals for the Fifth Circuit on 3/30/2012. (svc) (Entered: 03/30/2012) |
| 04/02/2012 | 858 | 14th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): Record consisting of: 9 Volume(s) ECF electronic record, Sealed or ex parte document number(s): 790, 797, 833, 831, 834, 835, 836, 841, 849, 855, 856, transmitted to USCA5. Shipped: Federal Express 296232215007016 (svc) (Entered: 04/02/2012) |
| 04/03/2012 | | 14th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 04/03/2012) |
| 04/04/2012 | 859 | NOTICE *The Receiver's 45th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 04/04/2012) |
| 04/13/2012 | 860 | ELECTRONIC ORDER: It is hereby ORDERED that the above entitled and numbered case is set for a status conference on Monday, April 23, 2012 at 10:15 am in Courtroom 1310. (Ordered by Judge Royal Furgeson on 4/13/2012) (Judge Royal Furgeson) (Entered: 04/13/2012) |
| 04/13/2012 | 861 | NOTICE *The Receiver's Notice of Agreement with Receivership Professional James Eckels Regarding Discovery in Lawsuit Filed Against Eckels* filed by Receiver (Golden, Barry) (Entered: 04/13/2012) |
| 04/13/2012 | 862 | NOTICE *of Baron's Request for Funds for Tax Preparation* filed by Receiver (Golden, Barry) (Entered: 04/13/2012) |
| 04/13/2012 | 863 | *SEALED* The Receiver's Sealed 46th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of The Receiver's Sealed 46th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings) (Golden, Barry) (Entered: 04/13/2012) |
| 04/13/2012 | 864 | NOTICE *of the Receivership's Projected Financial Picture as of April 30, 2012* filed by Receiver (Golden, Barry) (Entered: 04/13/2012) |
| 04/16/2012 | 865 | ORDER ON STATUS CONFERENCE: The Court has set this case for Status Conference on Monday, April 23, 2012 at 10:15 am in Courtroom 1310. The Court wishes to hear arguments regarding the underlying Complaint and what issues, if any, need to be addressed in order to close the case. (Ordered by Judge Royal Furgeson on 4/16/2012) (Judge Royal |

| | | |
|---|---|---|
| | | Furgeson) (Entered: 04/16/2012) |
| 04/16/2012 | | Hearing/Deadline Modification: Deadlines/hearings set per <u>865</u> Order. Status Conference set for 4/23/2012 at 10:15 AM before Judge Royal Furgeson. (ctf) (Entered: 04/16/2012) |
| 04/17/2012 | 866 | NOTICE *of correspondence to the Court* re: <u>865</u> Order, filed by Gary Schepps (Schepps, Gary) (Entered: 04/17/2012) |
| 04/17/2012 | 867 | THE COURT'S REPLY TO MR. SCHEPPS'S NOTICE 866 (Ordered by Judge Royal Furgeson on 4/17/2012) (Judge Royal Furgeson) (Main Document 867 replaced on 4/17/2012) (Furgeson, Royal). (Entered: 04/17/2012) |
| 04/17/2012 | 868 | NOTICE *of Correspondence to Court* re: <u>867</u> Order filed by Gary Schepps (Schepps, Gary) (Entered: 04/17/2012) |
| 04/18/2012 | 869 | THE COURT'S REPLY TO MR. SCHEPPS'S NOTICE 868 (Ordered by Judge Royal Furgeson on 4/18/2012) (Judge Royal Furgeson) Modified on 4/18/2012 (Furgeson, Royal). (Entered: 04/18/2012) |
| 04/19/2012 | | Record on Appeal Supplemental Records on Appeal for USCA5 10-11202 (related to <u>227</u> , <u>814</u> , <u>759</u> , <u>136</u> , <u>449</u> , <u>340</u> , <u>614</u> , <u>576</u> , <u>341</u> appeal): transmitted to Gardere Wynne on disk only by hand delivery. (svc) (Entered: 04/19/2012) |
| 04/20/2012 | 870 | NOTICE *The Receiver's Notice of Intent to Deliver Living Expenses Directly to Jeff Baron* filed by Receiver (Golden, Barry) (Entered: 04/20/2012) |
| 04/21/2012 | 871 | NOTICE *[CORRECTED VERSION] The Receiver's Notice of Intent to Deliver Living Expenses Directly to Jeff Baron* filed by Receiver (Golden, Barry) (Entered: 04/21/2012) |
| 04/22/2012 | 872 | NOTICE *The Receiver's Report of Work Performed in March 2012* filed by Receiver (Golden, Barry) (Entered: 04/22/2012) |
| 04/22/2012 | 873 | NOTICE *of Fifth CIrcuit Petition* filed by Gary Schepps (Attachments: # <u>1</u> Exhibit(s) Petition for Writ of Mandamus) (Schepps, Gary) (Entered: 04/22/2012) |
| 04/22/2012 | 874 | NOTICE *of Correspondence to the Court* re: <u>870</u> Notice (Other), <u>871</u> Notice (Other) filed by Gary Schepps (Schepps, Gary) (Entered: 04/22/2012) |
| 04/23/2012 | 875 | NOTICE *The Receiver's Notice of Twenty-Eighth Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 04/23/2012) |
| 04/23/2012 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 4/23/2012. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 1:05. Attorney Appearances: Plaintiff - John MacPete; Trustees - Dennis Roossien, Raymond Urbanik; Receivers - Barry Golden, Peter Loh, Peter Vogel (chmb) (Entered: 04/23/2012) |
| 04/23/2012 | 876 | *SEALED* Ex Parte ADVISORY TO THE RECEIVER. (Ordered by Judge Royal Furgeson on 4/23/2012) (ctf) (Entered: 04/23/2012) |
| 04/23/2012 | 877 | NOTICE *The Receiver's 47th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 04/23/2012) |
| 04/24/2012 | 878 | ADVISORY TO THE U.S. COURT OF APPEALS FOR THE FIFTH CIRCUIT. (Ordered by Judge Royal Furgeson on 4/24/2012) (Judge Royal Furgeson) (Entered: 04/24/2012) |
| 04/25/2012 | | (Court only) Clerk's Notice of Mailing: Document number <u>878</u> emailed to U.S. Court of Appeals for the Fifth Circuit on 4/25/2012. (svc) (Entered: 04/25/2012) |

| 04/26/2012 | 879 | NOTICE *The Receiver's 48th Supplemental Notice of Compliance with Court's Order Regarding Fifth Circuit Filings* filed by Receiver (Golden, Barry) (Entered: 04/26/2012) |
|---|---|---|
| 04/27/2012 | 880 | MOTION to Direct Proceeds from Sale of Petfinders.com to the Receivership Estate and Permit the Receiver to Sell Servers.com and Mondial.com and Direct Those Proceeds to the Receivership filed by Receiver (Golden, Barry) (Entered: 04/27/2012) |
| 04/27/2012 | 881 | MOTION to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties filed by Receiver (Attachments: # 1 Exhibit(s) Ex. 1 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 2 Exhibit(s) Ex. 2 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 3 Exhibit(s) Ex. 3 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 4 Exhibit(s) Ex. 4 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 5 Exhibit(s) Ex. 5 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 6 Exhibit(s) Ex. 6 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties, # 7 Exhibit(s) Ex. 7 to The Receiver's Motion to Release Receiver from Obligation of Filing Tax Returns for Certain Receivership Parties) (Golden, Barry) (Entered: 04/27/2012) |
| 04/27/2012 | 882 | MOTION to Confirm Propriety of Delivering Living Expenses Directly to Jeff Baron filed by Receiver (Golden, Barry) (Entered: 04/27/2012) |
| 04/27/2012 | 883 | *SEALED* The Receiver's Sealed Ex Parte Motion for Approval of Administrative Costs and to Disburse Cash and Sell Domain Names to Funds Administrative Costs filed by Receiver (Attachments: # 1 Exhibit(s) Exs. 1-8 (Receiver's Fee Apps), # 2 Exhibit(s) Exs. 9-15 (Receiver's Fee Apps), # 3 Exhibit(s) Exs. 16-19 (Gardere's Fee Apps), # 4 Exhibit(s) Exs. 20-22 (Gardere's Fee Apps), # 5 Exhibit(s) Exs. 23-36 (Gardere's Fee Apps), # 6 Exhibit(s) Exs. 27-30 (Gardere's Fee Apps), # 7 Exhibit(s) Exs. 31-37 (Damon Nelson's Fee Apps), # 8 Exhibit(s) Exs. 38-39 (James Eckels' Fee Apps), # 9 Exhibit(s) Exs. 40-44 (Josh Cox's Fee Apps), # 10 Exhibit(s) Exs. 45-50 (Grant Thornton's Fee Apps), # 11 Exhibit(s) Ex. 51 (Local Counsel's Fee App), # 12 Exhibit(s) Ex. 52 (Damon Nelson Declaration)) (Golden, Barry) (Entered: 04/27/2012) |
| 04/30/2012 | 884 | ORDER granting 882 Motion. The Court CONFIRMS that it is PROPER for the Receiver to transmit Jeff Baron's monthly living expenses directly to Mr. Baron. (Ordered by Judge Royal Furgeson on 4/30/2012) (Judge Royal Furgeson) (Entered: 04/30/2012) |
| 04/30/2012 | 885 | ***VACATED PER 895 ORDER*** Order for Scheduling Order Proposal: Proposed Scheduling Order due by 5/7/2012. (Ordered by Judge Royal Furgeson on 4/30/2012) (Judge Royal Furgeson) Modified on 5/2/2012 (ctf). (Entered: 04/30/2012) |
| 04/30/2012 | 886 | MOTION The Receiver's Fifteenth Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) (Entered: 04/30/2012) |
| 04/30/2012 | 887 | NOTICE *of (1) Mr. Schepps' Latest Correspondence to the Receiver Concerning Delivery of Living Expenses Directly to Jeff BAron and (2) the Receiver's Direct Payment of May 2012 Living Expenses* filed by Receiver (Golden, Barry) (Entered: 04/30/2012) |
| 04/30/2012 | 888 | NOTICE *of Pending Motions Filed with the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 04/30/2012) |
| 05/01/2012 | 889 | *SEALED* The Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in March 2012 filed by Receiver (Golden, Barry) (Entered: 05/01/2012) |

| 05/01/2012 | 890 | NOTICE *The Receiver's Alternative Version of Notice of Pending Motions Filed with the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 05/01/2012) |
|---|---|---|
| 05/02/2012 | 891 | *SEALED* The Receiver's Ninth Sealed Motion to Confirm Propriety of Domain Name Deactivations filed by Receiver (Golden, Barry) (Entered: 05/02/2012) |
| 05/02/2012 | 892 | *SEALED* Ex Parte Appendix in Support re: 891 Sealed and/or Ex Parte Motion filed by Receiver (Golden, Barry) (Entered: 05/02/2012) |
| 05/02/2012 | 893 | MOTION Seventeenth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 05/02/2012) |
| 05/02/2012 | 894 | *SEALED* Ex Parte Appendix in Support re: 893 Motion for Miscellaneous Relief filed by Receiver (Attachments: # 1 Additional Page(s) Part 2 of Sealed Appendix in Support of the 17th Verified Joint Motion to Renew Certain Money-Losing Domain Names, # 2 Additional Page(s) Part 3 of Sealed Appendix in Support of the 17th Verified Joint Motion to Renew Certain Money-Losing Domain Names) (Golden, Barry) (Entered: 05/02/2012) |
| 05/02/2012 | 895 | ORDER VACATING SCHEDULING ORDER AND REQUIRING PLEADING AMENDMENTS BY PLAINTIFFS. (Ordered by Judge Royal Furgeson on 5/2/2012) (Judge Royal Furgeson) (Entered: 05/02/2012) |
| 05/02/2012 |  | Deadlines set per 895 Order. Amended Pleadings due by 5/23/2012. (ctf) (Entered: 05/02/2012) |
| 05/03/2012 | 896 | ORDER granting 467 Motion for Attorney Fees (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 897 | ORDER GRANTING THE RECEIVER'S MOTION TO RELEASE RECEIVER FROM OBLIGATION OF FILING TAX RETURNS FOR CERTAIN RECEIVERSHIP PARTIES (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 898 | ORDER GRANTING SIXTH JOINT VERIFIED MOTION TO RENEW CERTAIN MONEY-LOSING DOMAIN NAMES 599 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 899 | ORDER GRANTING SEVENTH JOINT VERIFIED MOTION TO RENEW CERTAIN MONEY-LOSING DOMAIN NAMES 611 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 900 | ORDER GRANTING SEVENTEENTH JOINT VERIFIED MOTION TO RENEW CERTAIN MONEY-LOSING DOMAIN NAMES 893 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 901 | ORDER GRANTING THE RECEIVER'S FOURTH APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY MARTIN THOMAS 593 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 902 | ORDER GRANTING THE RECEIVER'S SIXTH APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY THOMAS JACKSON 602 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 903 | ORDER GRANTING THE RECEIVER'S FIFTEENTH APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY MARTIN THOMAS 886 (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |

| 05/03/2012 | 904 | ORDER: Defendant Jeffrey Baron should retain trial counsel for his representation in the underlying suit. (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) Modified on 5/3/2012 (Furgeson, Royal). (Entered: 05/03/2012) |
|---|---|---|
| 05/03/2012 | 905 | *SEALED* Ex Parte ORDER granting sealed and/or ex parte motion 891 . (Ordered by Judge Royal Furgeson on 5/3/2012) (Judge Royal Furgeson) (Entered: 05/03/2012) |
| 05/03/2012 | 906 | ORDER GRANTING IN PART THE RECEIVER'S 883 MOTION FOR APPROVAL OF ADMINISTRATIVE COSTS AND TO DISBURSE CASH AND SELL DOMAIN NAMES TO FUND ADMINISTRATIVE COSTS. (Ordered by Judge Royal Furgeson on 5/3/2012) (ctf) (Entered: 05/03/2012) |
| 05/03/2012 | 907 | *SEALED* Sealed Ex Parte Notice of Typographical Error Concerning Domain Name (1) Included in the Receiver's Motion for Approval of Administrative Costs and to Disburse Cash and Sell Domain Names to Fund Administrative Costs and (2) Ordered by the Court to Be Sold filed by Receiver (Golden, Barry) (Entered: 05/03/2012) |
| 05/03/2012 | 908 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 901 Order on Motion for Miscellaneous Relief, 903 Order on Motion for Miscellaneous Relief, 897 Order on Motion for Miscellaneous Relief, 904 Order, 896 Order on Motion for Attorney Fees, 906 Order, Terminate Motions, 902 Order on Motion for Miscellaneous Relief by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-4559674. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 05/03/2012) |
| 05/03/2012 | 909 | Emergency MOTION to Stay re 908 Notice of Appeal,,, filed by Jeffrey Baron, Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Schepps, Gary) (Entered: 05/03/2012) |
| 05/04/2012 | 910 | MOTION for Reconsideration *Motion of Daniel J. Sherman, Chapter 11 Trustee to Reconsider Stay Imposed by This Court's Order of May 24, 2011 (Docket 586)* filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) 1A, # 2 Exhibit(s) 1B, # 3 Exhibit(s) 1C, # 4 Exhibit(s) 1D, # 5 Exhibit(s) 1E, # 6 Exhibit(s) 1F, # 7 Exhibit(s) 1G, # 8 Exhibit(s) 1H, # 9 Exhibit(s) 2A, # 10 Exhibit(s) 2B, # 11 Exhibit(s) 3A, # 12 Exhibit(s) 3B) (Hunt, Richard) (Entered: 05/04/2012) |
| 05/08/2012 | 911 | RESPONSE filed by Daniel J. Sherman re: 880 MOTION to Direct Proceeds from Sale of Petfinders.com to the Receivership Estate and Permit the Receiver to Sell Servers.com and Mondial.com and Direct Those Proceeds to the Receivership (Hunt, Richard) (Entered: 05/08/2012) |
| 05/09/2012 | 912 | NOTICE *of Judge Jernigan's Letter to the Fifth Circuit Detailing Gamesmanship of Gary Schepps and Jeff Baron and Their Violation of the Receivership Orders* filed by Receiver (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 913 | MOTION The Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 2 Exhibit(s) Exhibit B to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 3 Exhibit(s) Exhibit C to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 4 Exhibit(s) Exhibit D to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 5 Exhibit(s) Exhibit E to the Receiver's Motion Re-Filing with the |

| | | |
|---|---|---|
| | | District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 6 Exhibit(s) Exhibit F to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 7 Exhibit(s) Exhibit G to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 8 Exhibit(s) Exhibit H to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 9 Exhibit(s) Exhibit I to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit, # 10 Exhibit(s) Exhibit J to the Receiver's Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 914 | MOTION The Receiver's Motion Re-Filing with the District Court Two Thomas Jackson Fee Applications Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to the Receiver's Motion Re-Filing with the District Court Two Thomas Jackson Fee Applications Previously Filed with the Fifth Circuit, # 2 Exhibit(s) Exhibit B to the Receiver's Motion Re-Filing with the District Court Two Thomas Jackson Fee Applications Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 915 | *SEALED* The Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Part 1 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 2 Additional Page(s) Part 2 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 3 Additional Page(s) Part 3 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 4 Additional Page(s) Part 4 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 5 Exhibit(s) Part 1 of Exhibit B to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 6 Additional Page(s) Part 2 of Exhibit B to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 7 Exhibit(s) Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 8 Exhibit(s) Part 1 of Exhibit D to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 9 Additional Page(s) Part 2 of Exhibit D to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 10 Exhibit(s) Part 1 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 11 Additional Page(s) Part 2 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 12 Additional Page(s) Part 3 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 13 Exhibit(s) Part 1 of Exhibit F to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # 14 Additional Page(s) Part 2 of |

| | | |
|---|---|---|
| | | Exhibit F to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>15</u> Additional Page(s) Part 3 of Exhibit F to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>16</u> Exhibit(s) Part 1 of Exhibit G to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>17</u> Additional Page(s) Part 2 of Exhibit G to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>18</u> Additional Page(s) Part 3 of Exhibit G to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>19</u> Exhibit(s) Part 1 of Exhibit H to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>20</u> Additional Page(s) Part 2 of Exhibit H to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>21</u> Exhibit(s) Part 1of Exhibit I to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit, # <u>22</u> Additional Page(s) Part 2 of Exhibit I to the Receiver's Sealed Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | <u>916</u> | *SEALED* The Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # <u>1</u> Exhibit(s) Part 1 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>2</u> Additional Page(s) Part 2 of Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>3</u> Exhibit(s) Exhibit B to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>4</u> Exhibit(s) Part 1 of Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>5</u> Additional Page(s) Part 2 of Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>6</u> Exhibit(s) Exhibit D to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>7</u> Exhibit(s) Part 1 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>8</u> Additional Page(s) Part 2 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | <u>917</u> | *SEALED* Exhibits F-H to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # <u>1</u> Exhibit(s) Exhibit F to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit, # <u>2</u> Exhibit(s) Exhibit G to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed |

| | | |
|---|---|---|
| | | with the Fifth Circuit, # 3 Exhibit(s) Exhibit H to the Receiver's Sealed Motion Re-Filing with the District Court Eight Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 918 | *SEALED* The Receiver's Sealed Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit, # 2 Exhibit(s) Exhibit B to the Receiver's Sealed Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit, # 3 Exhibit(s) Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit, # 4 Exhibit(s) Exhibit D to the Receiver's Sealed Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 919 | *SEALED* The Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 2 Exhibit(s) Exhibit B to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 3 Exhibit(s) Part 1 of Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 4 Additional Page(s) Part 2 of Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 5 Additional Page(s) Part 3 of Exhibit C to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 6 Exhibit(s) Exhibit D to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 7 Exhibit(s) Part 1 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit, # 8 Additional Page(s) Part 2 of Exhibit E to the Receiver's Sealed Motion Re-Filing with the District Court Two Motions Regarding IRAs and Stocks Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/09/2012 | 920 | *SEALED* The Receiver's Sealed Motion to Confirm Propriety of Monetizer Switch Previously Filed with the Fifth Circuit filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit A to the Receiver's Sealed Motion to Confirm Propriety of Monetizer Switch Previously Filed with the Fifth Circuit) (Golden, Barry) (Entered: 05/09/2012) |
| 05/10/2012 | 921 | MOTION Daniel J. Sherman, Chapter 11 Trustee's Motion to Clarify the Order Granting Motion of Daniel J. Sherman, Chapter 11 Trustee for Ondova Limited Company, for Reimbursement of Fees and Expenses from the Receivership Estate (Docket 896) filed by Daniel J. Sherman (Attachments: # 1 Proposed Order Exhibit A) (Hunt, Richard) (Entered: 05/10/2012) |
| 05/11/2012 | 922 | NOTICE *The Receiver's Notice of Interpretation of Court's Ordered Payment to Gardere* filed by Receiver (Golden, Barry) (Entered: 05/11/2012) |
| 05/14/2012 | 923 | NOTICE *The Receiver's Updated Notice of Pending Motions filed with the Fifth Circuit* filed by Receiver (Golden, Barry) (Entered: 05/14/2012) |
| 05/14/2012 | 924 | NOTICE *The Receiver's Notice of the Receivership's Projected Financial Picture as of May 31, 2012* filed by Receiver (Golden, Barry) (Entered: 05/14/2012) |

| 05/14/2012 | 925 | ORDER denying as moot 909 Motion to Stay (Ordered by Judge Royal Furgeson on 5/14/2012) (Judge Royal Furgeson) (Entered: 05/14/2012) |
|---|---|---|
| 05/14/2012 | 926 | NOTICE *The Receiver's Notice of Briefing in the Two Latest Fifth Circuit Appeals* filed by Receiver (Attachments: # 1 Exhibit(s) Exhibit 1, # 2 Exhibit(s) Exhibit 2, # 3 Exhibit(s) Exhibit 3, # 4 Exhibit(s) Exhibit 4, # 5 Exhibit(s) Part 1 of Exhibit 5, # 6 Additional Page(s) Part 2 of Exhibit 5, # 7 Exhibit(s) Exhibit 6, # 8 Exhibit(s) Exhibit 7, # 9 Exhibit(s) Exhibit 8) (Golden, Barry) (Entered: 05/14/2012) |
| 05/15/2012 | | USCA Case Number 12-10489 for 908 Notice of Appeal,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. (svc) (Entered: 05/15/2012) |
| 05/15/2012 | 927 | ***DISREGARD PER ATTORNEY REFILED AT DKT 928 ***NOTICE *of Baron's Anticipated Refusal to Hire New Counsel and Impact of Such Refusal on the Receivership Liabilities* filed by Receiver (Golden, Barry) Modified on 5/15/2012 (cea). (Entered: 05/15/2012) |
| 05/15/2012 | 928 | NOTICE *[Corrected Version] Receiver's Notice of Baron's Anticipated Refusal to Hire New Counsel and Impact of Such Refusal on the Receivership Liabilities* filed by Receiver (Golden, Barry) (Entered: 05/15/2012) |
| 05/16/2012 | 929 | ORDER GRANTING THE RECEIVER'S FIFTH THROUGH FOURTEENTH APPLICATIONS FOR REIMBURSEMENT OF FEES INCURRED BY MARTIN THOMAS: The Court, having considered The Receiver's 913 Motion Re-Filing with the District Court Ten Martin Thomas Fee Applications Previously Filed with the Fifth Circuit the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 930 | ORDER GRANTING THE RECEIVER'S SEVENTH & EIGHTH APPLICATIONS FOR REIMBURSEMENT OF FEES INCURRED BY THOMAS JACKSON: The Court, having considered The Receiver's 914 Motion Re-Filing with the District Court Two Thomas Jackson Fee Applications Previously Filed with the Fifth Circuit the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 931 | ORDER CLARIFYING THE COURT'S 896 ORDER GRANTING MOTION OF DANIEL J. SHERMAN, CHAPTER 11 TRUSTEE FOR ONDOV A LIMITED COMPANY, FOR REIMBURSEMENT OF FEES AND EXPENSES FROM THE RECEIVERSHIP ESTATE. BEFORE THE COURT is the Trustee's 921 Motion for Clarification of this Court's Order. The Motion is GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 932 | *SEALED* ORDER GRANTING THE EIGHTH THROUGH SIXTEENTH JOINT VERIFIED MOTIONS TO RENEW CERTAIN MONEY-,LOSING DOMAIN NAMES. The Court, having considered The Receiver's Sealed 915 Motion Re-Filing with the District Court Nine Motions to Renew Certain Money-Losing Domain Names Previously Filed with the Fifth Circuit the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 933 | *SEALED* ORDER GRANTING THE FIRST THROUGH EIGHTH SEALED MOTIONS TO CONFIRM PROPRIETY OF DOMAIN NAME DEACTIVATIONS. The Court, having considered The Receiver's Sealed 916 Motion Re-Filing with the District Court Eighth Sealed Motions to Confirm Propriety of Domain Name Deactivations Previously Filed with the Fifth Circuit the evidence attached thereto, and the pleadings on |

15-10341.36002

| | | |
|---|---|---|
| | | file, is of the opinion that the Motion should be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 934 | *SEALED* ORDER GRANTING THE RECEIVER'S (1) SEALED OMNIBUS MOTION TO CONFIRM PROPRIETY OF INTENTION NOT TO MAKE TAX FILINGS AND (2) MOTION TO CONFIRM PROPRIETY OF NON-PAYMENT OF COOK ISLANDS TAXES. The Court, having considered The Receiver's Sealed 918 Motion Re-Filing with the District Court Two Tax-Related Motions Previously Filed with the Fifth Circuit the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should in all ways be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 935 | *SEALED* ORDER DENYING WITHOUT PREJUDICE THE RECEIVER'S (1) MOTION TO PERMIT LIQUIDATION OF NON-EXEMPT STOCKS AND (2) SEALED MOTION TO LIQUIDATE THE BARON IRA'S. The Court, having considered The Receiver's Sealed 919 Motion Re-Filing with the District Court Two Motions Regarding IRA's and Stocks Previously Filed with the Fifth Circuit, the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should DENIED WITHOUT PREJUDICE. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 936 | *SEALED* ORDER GRANTING THE RECEIVER'S SEALED MOTION TO CONFIRM PROPRIETY OF MONETIZER SWITCH. The Court, having considered The Receiver's Sealed 920 Motion to Confirm Propriety of Monetizer Switch, the evidence attached thereto, and the pleadings on file, is of the opinion that the Motion should be GRANTED. (Ordered by Judge Royal Furgeson on 5/16/2012) (ctf) (Entered: 05/16/2012) |
| 05/16/2012 | 937 | ORDER REQUESTING LETTER BRIEFS. All parties are ORDERED to file letter briefs with the Court offering their views-with supporting documents-as to how Ondova Limited Company owns the domain names servers.com and petfinders.com by May 25, 2012. Letter briefs demonstrating the chain of title would be particularly helpful. The parties should explain and make distinctions, if any, between what it means to registrar a domain name and what it means to own it. (Ordered by Judge Royal Furgeson on 5/16/2012) (Judge Royal Furgeson) (Entered: 05/16/2012) |
| 05/16/2012 | 938 | NOTICE *of correspondence to the Court* re: 937 Order,, filed by Gary Schepps (Schepps, Gary) (Entered: 05/16/2012) |
| 05/18/2012 | 939 | ADDENDUM ORDER TO ORDER REQUESTING LETTER BRIEFS 937 . (Ordered by Judge Royal Furgeson on 5/18/2012) (Judge Royal Furgeson) (Entered: 05/18/2012) |
| 05/18/2012 | 940 | NOTICE *The Receiver's Report of Work Performed in April 2012* filed by Receiver (Golden, Barry) (Entered: 05/18/2012) |
| 05/21/2012 | | 15th Supplemental Record on Appeal for USCA5 12-10489 (related to 227 , 814 , 759 , 136 , 449 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 12 ECF electronic record, Sealed or ex parte document number(s): 876,905,855,856,863,889,891,892,894,907,915-920,932-936 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 05/21/2012) |
| 05/22/2012 | 941 | *SEALED* The Receiver's Sealed Ex Parte Motion to Clarify Order Approving Sale of the 88 Domain Package filed by Receiver (Golden, Barry) (Entered: 05/22/2012) |
| 05/22/2012 | 942 | (Document Restricted) The Receiver's Sealed Notice of Suggested Response to Hong Kong Department of Justice (Sealed pursuant to order dated 4/23/2012) filed by Receiver (Golden, Barry) (Entered: 05/22/2012) |

| 05/23/2012 | 943 | NOTICE *of correspondence to the Court* filed by Gary Schepps (Schepps, Gary) (Entered: 05/23/2012) |
|---|---|---|
| 05/23/2012 | 944 | AMENDED COMPLAINT WITH JURY DEMAND against All Defendants filed by Netsphere Inc. Clerk to issue summons(es). (MacPete, John) (Entered: 05/23/2012) |
| 05/23/2012 | 945 | ORDER STAYING TIME TO ANSWER. (Ordered by Judge Royal Furgeson on 5/23/2012) (Judge Royal Furgeson) (Entered: 05/23/2012) |
| 05/23/2012 | 946 | *SEALED* ELECTRONIC Ex Parte ORDER granting sealed and/or ex parte motion 941 . (Ordered by Judge Royal Furgeson on 5/23/2012) (Judge Royal Furgeson) (Entered: 05/23/2012) |
| 05/23/2012 |  | (Court only) ***Party The Village Trust and Equity Trust added. (Per 944 First Amended Complaint.) (twd) (Entered: 05/23/2012) |
| 05/23/2012 | 947 | Summons Issued as to Equity Trust, The Village Trust. (twd) (Entered: 05/23/2012) |
| 05/23/2012 | 948 | ADVISORY ON FIRST AMENDED COMPLAINT. (Ordered by Judge Royal Furgeson on 5/23/2012) (Judge Royal Furgeson) (Entered: 05/23/2012) |
| 05/23/2012 |  | 15th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Angela Berry with Munsch Hardt Kopf & Harr on disk only by mail. (axm) (Entered: 05/23/2012) |
| 05/25/2012 | 949 | RESPONSE filed by Receiver re: 939 Order, 937 Order,, (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B, # 3 Exhibit(s) Exhibit C, # 4 Exhibit(s) Exhibit D, # 5 Exhibit(s) Exhibit E, # 6 Exhibit(s) Exhibit F, # 7 Exhibit(s) Exhibit G, # 8 Exhibit(s) Exhibit H, # 9 Exhibit(s) Exhibit I, # 10 Exhibit(s) Exhibit J, # 11 Exhibit(s) Exhibit K, # 12 Exhibit(s) Exhibit L, # 13 Exhibit(s) Exhibit M, # 14 Exhibit(s) Exhibit N) (Golden, Barry) (Entered: 05/25/2012) |
| 05/25/2012 | 950 | Brief/Memorandum in Support filed by Daniel J. Sherman re 937 Order,, *Letter Brief to Judge Furgeson in Response to His May 16 Directive* (Hunt, Richard) (Entered: 05/25/2012) |
| 05/29/2012 | 951 | NOTICE *The Receiver's Notice of (1) Withdrawal of Additional Mooted Motions from the Fifth Circuit's Docket and (2) No Remaining Motions Filed with the Fifth Circuit Per This Court's Order* filed by Receiver (Golden, Barry) (Entered: 05/29/2012) |
| 05/29/2012 | 952 | NOTICE *of the Receiver's Direct Payment of June 2012 Living Expenses* filed by Receiver (Golden, Barry) (Entered: 05/29/2012) |
| 05/30/2012 | 953 | *SEALED* The Receiver's Sealed Supplemental Appendix to the Receiver's Report of Work Performed in April 2012 filed by Receiver (Golden, Barry) (Entered: 05/30/2012) |
| 05/30/2012 | 954 | MOTION Eighteenth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Golden, Barry) (Entered: 05/30/2012) |
| 05/30/2012 | 955 | *SEALED* Ex Parte Appendix in Support re: 954 Motion Eighteenth Verified Joint Motion to Renew Certain Money-Losing Domain Names filed by Receiver (Attachments: # 1 Part 2 of Sealed Appendix in Support, # 2 Part 3 of Sealed Appendix in Support, # 3 Part 4 of Sealed Appendix in Support, # 4 Part 5 of Sealed Appendix in Support) (Golden, Barry) (Entered: 05/30/2012) |
| 05/30/2012 | 956 | ORDER GRANTING EIGHTEENTH JOINT VERIFIED MOTION TO RENEW CERTAIN MONEY-LOSING DOMAIN NAMES 954 (Ordered by Judge Royal Furgeson |

| | | on 5/30/2012) (Judge Royal Furgeson) (Entered: 05/30/2012) |
|---|---|---|
| 05/30/2012 | 957 | NOTICE *The Receiver's Notice of Corrected Payment to Thomas Jackson* filed by Receiver (Golden, Barry) (Entered: 05/30/2012) |
| 06/01/2012 | 958 | NOTICE *The Receiver's Notice of 29th Communication to Former Baron Attorneys* filed by Receiver (Golden, Barry) (Entered: 06/01/2012) |
| 06/01/2012 | 959 | MOTION The Receiver's Sixteenth Application for Reimbursement of Fees Incurred by Martin Thomas filed by Receiver (Golden, Barry) (Entered: 06/01/2012) |
| 06/01/2012 | 960 | MOTION for Appointment as Counsel and to Determine Compensation and Request for Hearing filed by Stephen Cochell with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order To Appoint Counsel and Determine Compensation). Party Stephen Cochell added. (Cochell, Stephen). (Entered: 06/01/2012) |
| 06/02/2012 | 961 | ORDER GRANTING THE RECEIVER'S SIXTEENTH APPLICATION FORREIMBURSEMENT OF FEES INCURRED BY MARTIN THOMAS 959 (Ordered by Judge Royal Furgeson on 6/2/2012) (Judge Royal Furgeson) (Entered: 06/02/2012) |
| 06/04/2012 | 962 | 15th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 12 Volume(s) ECF electronic record, Sealed or ex parte document number(s): 855, 856, 863, 876, 889, 891, 892, 894, 905, 907, 915, 916, 917, 918, 919, 920, 932-936, transmitted to USCA5. Shipped: Fed Ex 7936 3965 8461, 7936 3965 1386, 7936 3966 7124. (axm) Modified on 6/5/2012 (axm). (Entered: 06/04/2012) |
| 06/06/2012 | 963 | *SEALED* The Receiver's Tenth Sealed Motion to Confirm Propriety of Domain Name Deactivations filed by Receiver (Golden, Barry) (Entered: 06/06/2012) |
| 06/06/2012 | 964 | *SEALED* Ex Parte Appendix in Support re: 963 Sealed and/or Ex Parte Motion filed by Receiver (Golden, Barry) (Entered: 06/06/2012) |
| 06/06/2012 | 965 | *SEALED* Ex Parte ORDER GRANTING THE RECEIVER'S TENTH SEALED MOTION TO CONFIRM PROPRIETY OF DOMAIN NAME DEACTIVATIONS 963 . (Ordered by Judge Royal Furgeson on 6/6/2012) (Judge Royal Furgeson) (Entered: 06/06/2012) |
| 06/06/2012 | 977 | ORDER of USCA as to 227 , 814 , 759 , 136 , 908 , 340 , 614 , 576 , 341 Notice of Appeal regarding Consolidation of USCA5 Case Nos. 10-11202 and 11-10113, and the petition for writ of mandamus. (axm) (Entered: 06/13/2012) |
| 06/08/2012 | 966 | ORDER granting 910 Motion for Reconsideration (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 967 | *SEALED* Ex Parte ORDER granting sealed and/or ex parte motion 581 . (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 968 | *SEALED* Ex Parte ORDER granting sealed and/or ex parte motion 609 . (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 969 | ORDER DENYING WITHOUT PREJUDICE MOTIONS PENDING PRIOR TO THE STAY. If the issues are still relevant, the parties may amend and re-file their motions no later than July 2, 2012. (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 970 | ELECTRONIC Sealed ORDER terminating sealed and/or ex parte motion 557 per ORDER |

| | | |
|---|---|---|
| | | DENYING WITHOUT PREJUDICE MOTIONS PENDING PRIOR TO THE STAY 969 . (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) Modified to add event level restriction on 8/21/2012 (gmg). (Entered: 06/08/2012) |
| 06/08/2012 | 971 | ELECTRONIC ORDER terminating 613 Motion for Reconsideration ; terminating 613 Motion to Amend/Correct per ORDER DENYING WITHOUT PREJUDICE MOTIONS PENDING PRIOR TO THE STAY 969 . (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 972 | ELECTRONIC ORDER terminating 637 Motion for Attorney Fees per ORDER DENYING WITHOUT PREJUDICE MOTIONS PENDING PRIOR TO THE STAY 969 (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/08/2012 | 973 | ORDER granting 960 Motion for Hearing. Motion Hearing as to re 960 Motion for Appointment as Counsel and to Determine Compensation set for 6/27/2012 02:00 PM in US Courthouse, Courtroom 1310, 1100 Commerce St, Dallas, TX 75242-1310 before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 6/8/2012) (Judge Royal Furgeson) (Entered: 06/08/2012) |
| 06/11/2012 | 974 | MOTION for Leave to File *Motion to Request Correction of the Record and Clarification regarding Secret Ex Parte Proceedings to Install Vogel as Receiver over Baron and to Confirm and Approve a Statement of the Proceedings that were held* filed by Jeffrey Baron (Schepps, Gary) Modified text on 6/12/2012 (axm). (Entered: 06/11/2012) |
| 06/12/2012 | 975 | Received letter from USCA5 regarding consolidation and briefing schedule. (axm) Modified on 6/13/2012 (axm). (Entered: 06/12/2012) |
| 06/12/2012 | 976 | ORDER of USCA as to 227 , 814 , 759 , 136 , 908 , 340 , 614 , 576 , 341 Notice of Appeal: Appellants' opposed motion to stay the district court from entering further orders disbursing the receivership res until the appeal of this matter is ruled on by this Honorable Court is denied. (axm) (Entered: 06/12/2012) |
| 06/14/2012 | 978 | RESPONSE filed by Netsphere Inc re: 948 Order (MacPete, John) (Entered: 06/14/2012) |
| 06/14/2012 | 979 | RESPONSE filed by Receiver re: 960 MOTION Appointment as Counsel & to Determine Compesation MOTION for Hearing (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Golden, Barry) (Entered: 06/14/2012) |
| 06/14/2012 | 980 | MOTION to Clarify Instruction to Receiver on Payments to Former Baron Attorneys filed by Receiver (Golden, Barry) (Entered: 06/14/2012) |
| 06/14/2012 | 981 | NOTICE *Regarding Statements Included in the Netsphere Parties' Response to this Court's 05_23_12 Advisory on First Amended Complaint* re: 978 Response/Objection filed by Receiver (Golden, Barry) (Entered: 06/14/2012) |
| 06/15/2012 | 982 | AMENDED NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 908 Notice of Appeal,,, by Jeffrey Baron, Novo Point LLC, Quantec LLC. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 06/15/2012) |
| 06/15/2012 | 983 | NOTICE *of materials served on appellate counsel* filed by Gary Schepps (Schepps, Gary) (Entered: 06/15/2012) |
| 06/15/2012 | 984 | Transcript Order Form: re 982 Notice of Appeal, 908 Notice of Appeal,,, transcript requested by Jeffrey Baron for Miscellaneous Hearing held on 4-23-2012 before Judge Furgeson. (Schepps, Gary) (Entered: 06/15/2012) |

| 06/15/2012 | 985 | Notice of Correction of Signature Omission, correcting signature omission in 978 Response/Objection filed by Netsphere Inc. (MacPete, John) (Entered: 06/15/2012) |
|---|---|---|
| 06/16/2012 | 986 | NOTICE *of Court Order Filed in Bankruptcy Appeal 3:12CV-00387-F* filed by Jeffrey Baron (Schepps, Gary) (Entered: 06/16/2012) |
| 06/18/2012 | 987 | ORDER Regarding 980 Motion to Clarify Instruction to Receiver on Payments to Former Baron Attorneys: It is Ordered that no funds be distributed to the former Baron attorneys until the completion of the appeal. Those funds now available will be segregated and set aside by the Receiver until a decision is made by the Court of Appeals. (Ordered by Judge Royal Furgeson on 6/18/2012) (axm) (Entered: 06/19/2012) |
| 06/18/2012 | 988 | ORDER REGARDING WINDING UP THE RECEIVERSHIP: The Receiver's Report must be filed with the Court on or before 7/3/2012. (Ordered by Judge Royal Furgeson on 6/18/2012) (axm) (Entered: 06/19/2012) |
| 06/19/2012 | | ELECTRONIC ORDER: It is hereby ORDERED that the plaintiff's request for hearing (Doc.#978) will be held on Wednesday, June 27, 2012 at 2:00 p.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 6/19/2012) (chmb) (Entered: 06/19/2012) |
| 06/19/2012 | 989 | NOTICE *of the Receiver's Compliance with Order to Notify Former Baron Attorneys* re: 987 Order on Motion for Miscellaneous Relief, filed by Receiver (Golden, Barry) (Entered: 06/19/2012) |
| 06/20/2012 | | USCA Case Number 12-10444 consolidated with 10-11202 for 982 Notice of Appeal, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. (svc) (Entered: 06/20/2012) |
| 06/20/2012 | | 16th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 5 ECF electronic record, Sealed or ex parte document number(s): 941,942,946,953,955, 963,964,965,967,968 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 06/20/2012) |
| 06/20/2012 | | 15th and 16th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) (Entered: 06/20/2012) |
| 06/20/2012 | 990 | ORDER of USCA: Petitioner's opposed motion to stay bankruptcy court order to sell domain name Mondial.com is DENIED. (Attachments: # 1 Letter) (svc) (Entered: 06/21/2012) |
| 06/21/2012 | 991 | NOTICE *The Receiver's Report of Work Performed in May 2012* filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |
| 06/21/2012 | 992 | MOTION The Receiver's Eighteenth Receiver Fee Application filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |
| 06/21/2012 | 993 | MOTION The Receiver's Eighteenth Gardere Fee Application filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |
| 06/21/2012 | 994 | MOTION The Receiver's Sixteenth Application for Reimbursement of Fees Incurred by Damon Nelson filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |
| 06/21/2012 | 995 | MOTION The Receiver's Seventeenth Cox Fee Application filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |

| 06/21/2012 | 996 | MOTION The Receiver's Eighth Eckels Fee Application filed by Receiver (Golden, Barry) (Entered: 06/21/2012) |
|---|---|---|
| 06/21/2012 | 997 | REPLY filed by Stephen Cochell re: 960 MOTION Appointment as Counsel & to Determine Compesation MOTION for Hearing (Attachments: # 1 Exhibit(s) Motion to Vacate or Set Aside Gag Order, # 2 Exhibit(s) Order Withdrawing Preclusion Order) (Cochell, Stephen) (Entered: 06/21/2012) |
| 06/25/2012 | 998 | RESPONSE filed by Daniel J. Sherman re: 960 MOTION Appointment as Counsel & to Determine Compesation MOTION for Hearing (Hunt, Richard) (Entered: 06/25/2012) |
| 06/25/2012 | 999 | 16th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 5 Volume(s) ECF electronic record, Sealed or ex parte document number(s): 941,942,946,953,955, 963,964,965,967,96, transmitted to USCA5. Shipped: Federal Express 296232215008174 (svc) (Entered: 06/25/2012) |
| 06/25/2012 | 1000 | The Receiver's Ex Parte Emergency Motion for Order Directing United Healthcare to Reinstate Jeff Baron's Insurance Coverage filed by Receiver (Golden, Barry) Document security and text modified on 6/29/2012 per 1017 Order. (twd). (Entered: 06/25/2012) |
| 06/25/2012 | 1001 | *SEALED* The Receiver's Ex Parte Sixth Motion to Approve Sale of Domain Names filed by Receiver (Golden, Barry) (Entered: 06/25/2012) |
| 06/26/2012 | | 16th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 06/26/2012) |
| 06/26/2012 | 1002 | REPLY filed by Stephen Cochell re: 998 Response/Objection (Cochell, Stephen) (Entered: 06/26/2012) |
| 06/26/2012 | 1003 | *SEALED* The Receiver's Ex Parte Report on What the Receiver Believes Must Occur in Order to Closeout the Receivership (at Least as it Exists Today) within 90 Days filed by Receiver (Golden, Barry) (Entered: 06/26/2012) |
| 06/27/2012 | 1004 | NOTICE *of the Receiver's Direct Payment of July 2012 Living Expenses* filed by Receiver (Golden, Barry) (Entered: 06/27/2012) |
| 06/27/2012 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Motions hearing held on 6/27/2012. Attorney Appearances: Plaintiff - John MacPete; Defense - Stephen Cochell, Receiver - Barry Golden Peter Loh, Peter Vogel, Trustee - Ray Urbanik. (Court Reporter: Charyse Crawford) (No exhibits) Time in Court - 2:14. (chmb) (Entered: 06/27/2012) |
| 06/28/2012 | 1005 | *SEALED* Ex Parte Advisory to the Receiver. (Ordered by Judge Royal Furgeson on 6/28/2012) (tln) (Entered: 06/28/2012) |
| 06/28/2012 | 1006 | ORDER GRANTING IN PART THE RECEIVER'S EIGHTEENTH RECEIVER FEE APPLICATION 992 (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| 06/28/2012 | 1007 | ***RESCINDED per 1016 Order*** ORDER ON THE RECEIVER'S EX PARTE EMERGENCY MOTION FOR ORDER DIRECTING UHC TO REINSTATE JEFF BARONS INSURANCE COVERAGE 1000 . (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) Document security and text modified on 6/29/2012 per 1016 Order. (twd). (Entered: 06/28/2012) |

| 06/28/2012 | 1008 | ORDER MODIFYING RECEIVERSHIP ORDER AND ADDRESSING JEFF BARON'S INSURANCE (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| --- | --- | --- |
| 06/28/2012 | 1009 | ORDER GRANTING IN PART THE RECEIVER'S EIGHTEENTH GARDERE FEE APPLICATION 993 (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| 06/28/2012 | 1010 | ORDER GRANTING THE RECEIVERS SIXTEENTH APPLICATION FOR REIMBURSEMENT OF FEES INCURRED BY DAMON NELSON 994 (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| 06/28/2012 | 1011 | ORDER GRANTING THE RECEIVER'S SEVENTEENTH COX FEE APPLICATION 995 (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| 06/28/2012 | 1012 | ORDER GRANTING THE RECEIVER'S EIGHTH ECKELS FEE APPLICATION 996 (Ordered by Judge Royal Furgeson on 6/28/2012) (Judge Royal Furgeson) (Entered: 06/28/2012) |
| 06/28/2012 | 1013 | MOTION for Reconsideration re 987 Order on Motion for Miscellaneous Relief, filed by Pronske & Patel, P.C. with Brief/Memorandum in Support. (Pronske, Gerrit) (Entered: 06/28/2012) |
| 06/29/2012 | 1014 | NOTICE *Record Supplement re: Out of Court Personal Relationships* filed by Jeffrey Baron (Schepps, Gary) (Entered: 06/29/2012) |
| 06/29/2012 | | (Court only) ***Documents Unsealed. 1000 The Receiver's Ex Parte Emergency Motion for Order Directing United Healthcare to Reinstate Jeff Baron's Insurance Coverage and 1007 Order unsealed. (Per 1015 , 1016 Orders.) (twd) (Entered: 06/29/2012) |
| 06/29/2012 | 1015 | NOTICE *of the Receiver's Compliance with Order to Transmit Check to Mr. Baron for Payment of Health Insurance Premiums* re: 1008 Order filed by Receiver (Golden, Barry) (Entered: 06/29/2012) |
| 06/29/2012 | 1016 | ORDER UNSEALING MOTION: IT IS ORDERED that the Order on the Receiver's Ex Parte Emergency Motion for Order Directing UHC to Reinstate Jeff Baron's Insurance Coverage (Doc. No. 1007 ) be UNSEALED, filed of record, and RESCINDED. (Ordered by Judge Royal Furgeson on 6/29/2012) (twd) (Entered: 06/29/2012) |
| 06/29/2012 | 1017 | ORDER UNSEALING MOTION: IT IS ORDERED that the Receiver's Ex Parte Emergency Motion for Order Directing United Healthcare to Reinstate Jeff Baron's Insurance Coverage (Doc. No. 1000 ) be UNSEALED and filed of record. (Ordered by Judge Royal Furgeson on 6/29/2012) (twd) (Entered: 06/29/2012) |
| 06/29/2012 | 1018 | ORDER DENYING RECEIVER'S 1000 EX PARTE EMERGENCY MOTION FOR ORDER DIRECTING UNITED HEALTHCARE TO REINSTATE JEFF BARON'S INSURANCE COVERAGE. (Ordered by Judge Royal Furgeson on 6/29/2012) (twd) (Entered: 06/29/2012) |
| 06/29/2012 | 1019 | ***VACATED per 1022 Order*** ORDER DIRECTING THE RECEIVER TO FILE ITS SUGGESTIONS REGARDING HOW TO WIND UP THE RECEIVERSHIP AND INVITING ALL PARTIES TO DO THE SAME (Ordered by Judge Royal Furgeson on 6/29/2012) (Judge Royal Furgeson) Modified on 7/3/2012 (twd). (Entered: 06/29/2012) |
| 06/29/2012 | 1020 | NOTICE *of the Receiver's Anticipated Increase in Expenses for July 2012* filed by Receiver (Attachments: # 1 Exhibit(s) Part 1 of Ex. A to the Notice of the Receiver's Anticipated |

| | | Increase in Expenses for July 2012, # 2 Exhibit(s) Part 2 of Ex. A to the Notice of the Receiver's Anticipated Increase in Expenses for July 2012) (Golden, Barry) (Entered: 06/29/2012) |
|---|---|---|
| 07/02/2012 | 1021 | RESPONSE filed by Daniel J. Sherman re: 974 MOTION for Leave to File *Motion to Request Correction and Clarification* (Urbanik, Raymond) (Entered: 07/02/2012) |
| 07/02/2012 | 1022 | ORDER VACATING Order Directing the Receiver to File its Suggestions Regarding How to Wind Up the Receivership and Inviting All Parties to Do the Same 1019 (Ordered by Judge Royal Furgeson on 7/2/2012) (Judge Royal Furgeson) Docket text modified on 7/3/2012 (twd). (Entered: 07/02/2012) |
| 07/02/2012 | 1023 | NOTICE *Of Jeff Baron's Advisory Regarding Court's Inquiry regarding Representation Relating to Appointment and Compensation of Counsel* filed by Stephen Cochell (Cochell, Stephen) (Entered: 07/02/2012) |
| 07/11/2012 | 1024 | OBJECTION filed by Carrington Coleman Sloman & Blumenthal, LLP re: 1013 MOTION for Reconsideration re 987 Order on Motion for Miscellaneous Relief, (Sutherland, J) (Entered: 07/11/2012) |
| 07/12/2012 | | 17th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 5 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 07/12/2012) |
| 07/12/2012 | 1025 | Emergency MOTION to Substitute Attorney. *NOTICE OF SUBSTITUTION OF COUNSEL AND EXPEDITED APPLICATION TO EMPLOY DYKEMA GOSSETT PLLC AS COUNSEL FOR THE RECEIVER* Added attorney Jeffrey R Fine,Jeffrey R Fine for Receiver. Motion filed by Receiver (Attachments: # 1 Proposed Order) (Fine, Jeffrey) (Entered: 07/12/2012) |
| 07/12/2012 | 1026 | ORDER granting 1025 Motion to Substitute Attorney. (Ordered by Judge Royal Furgeson on 7/12/2012) (Judge Royal Furgeson) (Entered: 07/12/2012) |
| 07/13/2012 | 1027 | 17th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 5 Volume(s) ECF electronic record, transmitted to USCA5. Shipped: Federal Express 296232215008631 (svc) (Entered: 07/13/2012) |
| 07/13/2012 | 1028 | ORDER denying 974 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 7/13/2012) (Judge Royal Furgeson) (Entered: 07/13/2012) |
| 07/13/2012 | 1029 | ORDER denying sealed and/or ex parte motion 1003 . (Ordered by Judge Royal Furgeson on 7/13/2012) (Judge Royal Furgeson) Modified to remove restriction per KK 7/13/2012 (drh). (Entered: 07/13/2012) |
| 07/13/2012 | 1030 | ORDER ON EX PARTE MOTIONS: IT IS ORDERED THAT no party may file any motion or submit any notice ex parte without first seeking leave of Court, on the record. (Ordered by Judge Royal Furgeson on 7/13/2012) (Judge Royal Furgeson) (Entered: 07/13/2012) |
| 07/13/2012 | 1031 | ORDER granting in part and holding in abeyance in part 960 Motion. The Court will APPOINT Mr. Cochell as counsel for Mr. Baron for the sole purpose of assisting him with his health insurance needs. All other requests for authorization to represent Mr. Baron remain ABATED at this time. (Ordered by Judge Royal Furgeson on 7/13/2012) (Judge Royal Furgeson) (Entered: 07/13/2012) |

| 07/13/2012 | 1032 | Designation of lead counsel David J Schenck for Receiver Receiver. (Schenck, David) (Entered: 07/13/2012) |
|---|---|---|
| 07/16/2012 | 1033 | MOTION for Leave to File Motion for leave: for reconsideration of Court's denial regarding secret ex parte proceedings re Doc 1028 and Doc 974 filed by Jeffrey Baron (Schepps, Gary) (Entered: 07/16/2012) |
| 07/27/2012 | 1034 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1010 Order on Motion for Miscellaneous Relief, 1006 Order on Motion for Miscellaneous Relief, 1008 Order, 1011 Order on Motion for Miscellaneous Relief, 1009 Order on Motion for Miscellaneous Relief, 1012 Order on Motion for Miscellaneous Relief by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-4722150. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 07/27/2012) |
| 07/31/2012 | 1035 | MOTION for Attorney Fees *Receiver's Nineteenth Application for Gardere Fees* filed by Peter S Vogel with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Exhibit A) (Vogel, Peter) (Entered: 07/31/2012) |
| 07/31/2012 | | 17th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 07/31/2012) |
| 08/14/2012 | 1036 | Received letter from USCA5: Extension of time to file to file reply brief (svc) (Entered: 08/14/2012) |
| 08/19/2012 | 1037 | NOTICE *of Vogel's Recent Objection in Ondova Bankruptcy Case* filed by Jeffrey Baron (Schepps, Gary) (Entered: 08/19/2012) |
| 08/19/2012 | 1038 | MOTION for Leave to File to reconsider stay pending appeal filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Exhibits A through P) (Schepps, Gary) (Entered: 08/19/2012) |
| 08/21/2012 | 1039 | ADVISORY ON MOTION FOR LEAVE TO RECONSIDER STAY PENDING APPEAL 1038 . A Response must be filed by September 10, 2012. In the Response, the Receiver must address the allegations concerning Mr. Baron's living conditions. (Ordered by Judge Royal Furgeson on 8/21/2012) (Judge Royal Furgeson) (Entered: 08/21/2012) |
| 08/23/2012 | 1040 | The Receiver's Nineteenth Receiver Fee Application by Peter S Vogel. (Schenck, David) Modified on 8/24/2012 to reflect correct document title and event. (svc). (Entered: 08/23/2012) |
| 09/07/2012 | | 18th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 1 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 09/07/2012) |
| 09/07/2012 | | 18th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) (Entered: 09/07/2012) |
| 09/07/2012 | | 18th Supplemental Record on Appeal for USCA5 10-10211 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Al Baron on disk only by hand delivery. (svc) (Entered: 09/07/2012) |
| 09/10/2012 | 1041 | |

| | | |
|---|---|---|
| | | RESPONSE filed by Daniel J. Sherman re: 1038 MOTION for Leave to File to reconsider stay pending appeal (Hunt, Richard) (Entered: 09/10/2012) |
| 09/10/2012 | 1042 | RESPONSE filed by Peter S Vogel re: 1038 MOTION for Leave to File to reconsider stay pending appeal (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Schenck, David) (Entered: 09/10/2012) |
| 09/12/2012 | 1043 | MOTION for Attorney Fees *The Receiver's Seventeenth Application For Reimbursement of Fees Incurred by Martin K. Thomas* filed by Peter S Vogel (Fine, Jeffrey) (Entered: 09/12/2012) |
| 09/13/2012 | | 18th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr on disk only by mail. (svc) (Entered: 09/13/2012) |
| 09/13/2012 | 1044 | ORDER REQUESTING DETAIL ON WORK PERFORMED BY ATTORNEY MARTIN K. THOMAS BETWEEN 6/1/2012 AND 8/31/2012. (Ordered by Judge Royal Furgeson on 9/13/2012) (skt) (Entered: 09/13/2012) |
| 09/13/2012 | 1045 | 18th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 576 , 341 appeal): Record consisting of: 1 Volume(s) ECF electronic record, transmitted to USCA5. Shipped: Federal Express 296232215009034 (svc) (Entered: 09/13/2012) |
| 09/14/2012 | 1046 | MOTION Receiver's Motion and Brief for Entry of Orders (I) Approving the Receiver Entering Into The Plan Settlement; (II) Approving The Auction Procedures; and (III) Approving the Stalking Horse Bid and Break-Up Fee filed by Peter S Vogel with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Schenck, David) (Entered: 09/14/2012) |
| 09/17/2012 | 1047 | ELECTRONIC ORDER: It is hereby ORDRED that the above entitled and numbered case is set for hearing on the Receiver's Motion and Brief for Entry of Orders (doc.#1046) on Thursday, September 27, 2012 at 2:00 p.m. (Ordered by Judge Royal Furgeson on 9/17/2012) (chmb) (Entered: 09/17/2012) |
| 09/17/2012 | 1048 | MOTION for Attorney Fees filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 09/17/2012) |
| 09/19/2012 | 1049 | MOTION for Attorney Fees filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 09/19/2012) |
| 09/20/2012 | 1050 | MOTION for Attorney Fees *Receivers First Application for Reimbursement of Fees and Expenses Incurred by Dykema Gossett PLLC* filed by Peter S Vogel (Fine, Jeffrey) (Entered: 09/20/2012) |
| 09/21/2012 | 1053 | ORDER of USCA: IT IS ORDERED that the motion of United States Justice Foundation for leave to file an amicus curiae brief is Denied. FURTHER ORDERED that the motion of Daniel Sherman and Ondova Limited Company to supplement the record on appeal with the appendix previously delivered to the court is granted. (svc) (Entered: 09/25/2012) |
| 09/25/2012 | 1051 | REPLY filed by Jeffrey Baron re: 1038 MOTION for Leave to File to reconsider stay pending appeal (Schepps, Gary) (Entered: 09/25/2012) |
| 09/25/2012 | 1052 | REPLY filed by Jeffrey Baron re: 1038 MOTION for Leave to File to reconsider stay pending appeal (Attachments: # 1 Exhibit(s) A through C, # 2 Declaration(s) Of Gary Schepps) (Schepps, Gary) (Entered: 09/25/2012) |

| 09/25/2012 | 1054 | MOTION to Appoint Counsel *to Oppose Creation of Liquidating Trust, To Determine Compensation or, in the Alternative, to File Declaration Under Seal for In Camera Review* filed by Stephen Cochell with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Granting Motion to Oppose Creation of Liquidating Trust, To Determine Compensation or, in the Alternative, to File Declaration Under Seal for In Camera Review) (Cochell, Stephen) (Entered: 09/25/2012) |
|---|---|---|
| 09/27/2012 |  | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Motion Hearing held on 9/27/2012 re 1046 Motion for Miscellaneous Relief, filed by Peter S Vogel. re: 1046 MOTION Receiver's Motion and Brief for Entry of Orders (I) Approving the Receiver Entering Into The Plan Settlement; (II) Approving The Auction Procedures; and (III) Approving the Stalking Horse Bid and Break-Up Fee (Court Reporter: Cass Casey) (Receiver's Exhibit #'s 4 - 11 admitted) Time in Court - 3:55. (chmb) (Entered: 09/27/2012) |
| 09/28/2012 | 1055 | ORDER granting 1050 Motion for Attorney Fees. It is ORDERED that Dykema's Fee Application is approved and that the Receiver should pay Dykema its fees in the sum of $241,511.31 on or before October 5, 2012. (Ordered by Judge Royal Furgeson on 9/28/2012) (Judge Royal Furgeson) (Entered: 09/28/2012) |
| 09/28/2012 | 1056 | ORDER denying 1054 Motion to Appoint Counsel. (Ordered by Judge Royal Furgeson on 9/28/2012) (Judge Royal Furgeson) (Entered: 09/28/2012) |
| 09/28/2012 | 1057 | ORDER granting 1048 Motion for Attorney Fees (Ordered by Judge Royal Furgeson on 9/28/2012) (Judge Royal Furgeson) (Entered: 09/28/2012) |
| 09/28/2012 | 1058 | NOTICE re: 1043 MOTION for Attorney Fees *The Receiver's Seventeenth Application For Reimbursement of Fees Incurred by Martin K. Thomas*, 1044 Order filed by Martin K Thomas. Party Martin K. Thomas added. (Thomas, Martin) (Entered: 09/28/2012) |
| 10/01/2012 | 1059 | ELECTRONIC ORDER finding as moot 960 MOTION for Appointment as Counsel and to Determine Compensation and Request for Hearing filed by Stephen Cochell per Doc. No. 1056 ORDER denying 1054 Motion to Appoint Counsel. (Ordered by Judge Royal Furgeson on 10/1/2012) (Judge Royal Furgeson) Modified on 10/2/2012 to add motion text(svc). (Entered: 10/01/2012) |
| 10/01/2012 | 1060 | ORDER approving 1049 Receiver's Twentieth Fee Application. (Ordered by Judge Royal Furgeson on 10/1/2012) (axm) (Entered: 10/01/2012) |
| 10/01/2012 | 1061 | ORDER approving 1040 Receiver's Nineteenth Application. (Ordered by Judge Royal Furgeson on 10/1/2012) (axm) Modified text and linkage on 10/2/2012 (axm). (Entered: 10/01/2012) |
| 10/01/2012 | 1062 | ORDER approving 1043 Receiver's Seventeenth Application for Reimbursement of Fees Incurred by Martin K. Thomas. (Ordered by Judge Royal Furgeson on 10/1/2012) (axm) (Entered: 10/01/2012) |
| 10/01/2012 |  | (Court only) ***Motions terminated per 1061 Order: 1040 The Receiver's Nineteenth Receiver Fee Application filed by Peter S Vogel. ***Reopen Document 1035 MOTION for Attorney Fees *Receiver's Nineteenth Application for Gardere Fees*. (axm) (Entered: 10/02/2012) |
| 10/03/2012 | 1063 | Second MOTION to Appoint Counsel filed by Stephen Cochell with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Modifying Stephen Cochell's Motion for Appointment as Counsel to Oppose Creation of Liquidating Trust) (Cochell, Stephen) (Entered: 10/03/2012) |

| 10/03/2012 | 1064 | RESPONSE filed by Daniel J. Sherman re: 1063 Second MOTION to Appoint Counsel (Hunt, Richard) (Entered: 10/03/2012) |
| 10/03/2012 | 1065 | REPLY filed by Stephen Cochell re: 1063 Second MOTION to Appoint Counsel (Cochell, Stephen) (Entered: 10/03/2012) |
| 10/04/2012 | 1066 | ORDER GRANTING STEPHEN COCHELL'S MOTION TO MODIFY COURT ORDER. (Ordered by Judge Royal Furgeson on 10/4/2012) (Judge Royal Furgeson) (Entered: 10/04/2012) |
| 10/04/2012 | 1067 | ELECTRONIC ORDER terminating 1063 Motion to Appoint Counsel per Doc. No. 1066 . (Ordered by Judge Royal Furgeson on 10/4/2012) (Judge Royal Furgeson) (Entered: 10/04/2012) |
| 10/17/2012 | 1068 | Second MOTION for Attorney Fees filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 10/17/2012) |
| 10/18/2012 | 1069 | MOTION to Extend Time of Expedited Discovery Schedule filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, Email dtd October 5, 2012 fm S. Cochell to Opposing Counsel regarding Jeff Baron's First Request for Production of Documents, # 2 Exhibit(s) B: Email dtd October 4, 2012 regarding Jeff Baron's Proposed Expedited Discovery Schedule) (Cochell, Stephen) (Entered: 10/18/2012) |
| 10/18/2012 | 1070 | Emergency MOTION for Protective Order *And Discovery Control Order* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibits A-D, # 2 Exhibit(s) Exhibits E-F) (Schenck, David) (Entered: 10/18/2012) |
| 10/18/2012 | 1071 | Emergency MOTION for Protective Order *and Discovery Control Order* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibits A-D, # 2 Exhibit(s) Exhibits E-F) (Schenck, David) (Entered: 10/18/2012) |
| 10/19/2012 | 1072 | ORDER granting 1071 Motion for Protective Order (Ordered by Judge Royal Furgeson on 10/19/2012) (Judge Royal Furgeson) (Entered: 10/19/2012) |
| 10/19/2012 | 1073 | ELECTRONIC ORDER terminating 1070 Motion for Protective Order per Order Granting the Receiver's Emergency Motion for Protective Order and Discovery Control Order, Doc. No. 1072 . (Ordered by Judge Royal Furgeson on 10/19/2012) (Judge Royal Furgeson) (Entered: 10/19/2012) |
| 10/19/2012 | 1074 | ORDER denying 1069 Motion to Extend Time. (Ordered by Judge Royal Furgeson on 10/19/2012) (Judge Royal Furgeson) (Entered: 10/19/2012) |
| 10/19/2012 | 1075 | Second MOTION for Reimbursement of Fees and Expenses from the Receivership Estate filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B) (Hunt, Richard) (Entered: 10/19/2012) |
| 10/21/2012 | 1076 | MOTION for Reconsideration re 1072 Order on Motion for Protective Order filed by Jeffrey Baron with Brief/Memorandum in Support. (Cochell, Stephen) (Entered: 10/21/2012) |
| 10/24/2012 | 1077 | RESPONSE filed by Daniel J. Sherman re: 1076 MOTION for Reconsideration re 1072 Order on Motion for Protective Order (Hunt, Richard) (Entered: 10/24/2012) |
| 10/24/2012 | 1078 | REPLY filed by Jeffrey Baron re: 1076 MOTION for Reconsideration re 1072 Order on Motion for Protective Order (Cochell, Stephen) (Entered: 10/24/2012) |
| 10/25/2012 | 1079 | ORDER DENYING 1076 JEFFREY BARON'S EMERGENCY MOTION FOR |

| | | |
|---|---|---|
| | | RECONSIDERATION OF THE COURT'S ORDER GRANTING THE EMERGENCY MOTION FOR PROTECTIVE ORDER AND CONTROL ORDER. Baron may not depart from Judge Jernigan's Scheduling Order without filing a motion to do so before Judge Jernigan. (Ordered by Judge Royal Furgeson on 10/25/2012) (ykp) (Entered: 10/25/2012) |
| 10/26/2012 | 1080 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1055 Order on Motion for Attorney Fees, 1060 Order on Motion for Attorney Fees, 1062 Order on Motion for Attorney Fees, 1057 Order on Motion for Attorney Fees, 1061 Order on Motion for Attorney Fees by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-4908689. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 10/26/2012) |
| 10/29/2012 | 1081 | NOTICE of *Receivers Former Counsels Open Invoices* filed by Peter S Vogel (Vogel, Peter) (Entered: 10/29/2012) |
| 11/01/2012 | | 19th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 908 , 340 , 614 , 1080 , 576 , 341 appeal): Record consisting of: 3 ECF electronic record, certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 11/01/2012) |
| 11/02/2012 | | 19th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 1080 , 576 , 341 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) (Entered: 11/02/2012) |
| 11/02/2012 | | 19th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 1080 , 576 , 341 appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) (Entered: 11/02/2012) |
| 11/06/2012 | 1082 | 19th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 614 , 1080 , 576 , 341 appeal): Record consisting of: 3 Volume(s) ECF electronic record, transmitted to USCA5. Shipped: Federal Express 794012366899 (svc) (Entered: 11/06/2012) |
| 11/09/2012 | 1083 | ORDER approving 1068 Second Motion for Attorney Fees. The Receiver should pay Dykema's Fee Application in the sum of $157,382.60 on or before 11/16/2012. (Ordered by Judge Royal Furgeson on 11/9/2012) (axm) (Entered: 11/09/2012) |
| 11/09/2012 | 1084 | Third MOTION for Attorney Fees filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 11/09/2012) |
| 11/09/2012 | 1085 | NOTICE of Related Case *and Case Developments* filed by Peter S Vogel (Schenck, David) (Entered: 11/09/2012) |
| 11/09/2012 | 1086 | Notice of Filing of Official Electronic Transcript of Hearing on Motion for Miscellaneous Relief Proceedings held on 9-27-2012 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (165 pages) Redaction Request due 11/30/2012. Redacted Transcript Deadline set for 12/10/2012. Release of Transcript Restriction set for 2/7/2013. (clc) (Entered: 11/09/2012) |

| | | |
|---|---|---|
| 11/11/2012 | 1087 | MOTION to Stay *Fee Disbursements or in the Alternative to Appoint Counsel for Jeffrey Baron for Representation on Issues Regarding Applications by the Trustee and Receiver on Attorneys Fees, Request for Reconsideration of Order on Receiver's Second Dykema Application* filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Granting Stay of Fee Disbursements) (Cochell, Stephen) (Entered: 11/11/2012) |
| 11/13/2012 | 1088 | ORDER of USCA...IT IS ORDERED that sales of the assets scheduled to be auctioned on November 9, 2012, not be closed prior to November 30, 2012, without order of this Court. (svc) (Entered: 11/14/2012) |
| 11/15/2012 | 1089 | *SEALED* ELECTRONIC Ex Parte Order: IT IS ORDERED THAT the Receiver and his counsel are permitted to disclose Doc. No. 776 and the attached exhibits to Bankruptcy Court Judge Stacey Jernigan, the U.S. Trustee, and the Department of Justice. The seal remains in place to all other parties until further order of the Court. (Ordered by Judge Royal Furgeson on 11/15/2012) (Judge Royal Furgeson) (Entered: 11/15/2012) |
| 11/21/2012 | 1090 | Notice of Transmittal: (Attachments: # 1 REPORT AND RECOMMENDATION TO THE DISTRICT COURT, # 2 FINDINGS OF FACT AND CONCLUSIONS OF LAW) (Blanco - TXNB, Juan) (Entered: 11/21/2012) |
| 11/28/2012 | 1091 | ORDER of USCA...Stay earlier entered by this court, prohibiting a closing on sales of assets prior to November 30, be extended indefinitely. Neither the Receiver nor anyone on his behalf may sell any assets subject to the Receivership prior to the decision of this court on these appeals. (svc) (Entered: 11/28/2012) |
| 11/28/2012 | 1092 | ORDER of USCA...IT IS ORDERED that motion of appellants Jeffrey Baron, Novo Point, L.L.C. and Quantec L.L.C. for stay pending appeal is DENIED. IT IS FURTHER ORDERED that motion of appellants Jeffrey Baron, Novo Point, L.L.C. and Quantec L.L.C. to place under seal exhibits J-0 attached to the motion is GRANTED. (svc) (Entered: 11/28/2012) |
| 11/28/2012 | 1093 | NOTICE of Related Case filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Order Denying Requested Stay, # 2 Exhibit(s) Order Extending Requested Stay Indefinitely, # 3 Exhibit(s) Emergency Motion for Stay Post Oral Argument, # 4 Exhibit(s) Response to Emergency Motion for Stay, # 5 Exhibit(s) Order Setting Hearing on 12-3-12) (Schenck, David) (Entered: 11/28/2012) |
| 12/06/2012 | 1094 | OBJECTIONS *to Bankruptcy Court's Report and Recommendation to the U.S. District Court Docket No. 945* filed by Jeffrey Baron (Cochell, Stephen) Modified text on 12/7/2012 (axm). (Entered: 12/06/2012) |
| 12/06/2012 | 1095 | Fourth MOTION for Attorney Fees *of Dykema* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 12/06/2012) |
| 12/06/2012 | 1096 | MOTION for Attorney Fees *Trustee's Motion for Partial Reimbursement of Fees and Expenses From the Receivership Estate* filed by Daniel J. Sherman (Urbanik, Raymond) (Entered: 12/06/2012) |
| 12/06/2012 | 1097 | OBJECTION filed by Netsphere Inc re: 1090 Bankruptcy Court's Report and Recommendation on the Proposed Plan Settlement. (MacPete, John) Modified text on 12/7/2012 (axm). (Entered: 12/06/2012) |
| 12/12/2012 | 1098 | MOTION Request For a Status Conference re 1095 Fourth MOTION for Attorney Fees *of Dykema*, 1094 Notice (Other), 1097 Response/Objection, 1048 MOTION for Attorney Fees , 1084 Third MOTION for Attorney Fees *REQUEST FOR A STATUS CONFERENCE AND* |

| | | |
|---|---|---|
| | | *THE RECEIVER'S RESPONSE IN OPPOSITION TO THE OBJECTIONS TO REPORT AND RECOMMENDATION OF THE BANKRUPTCY COURT, AND NOTICE OF PENDING MOTIONS* filed by Peter S Vogel (Fine, Jeffrey) (Entered: 12/12/2012) |
| 12/13/2012 | 1099 | ELECTRONIC ORDER: It is hereby ORDERED that the above-entitled and numbered case is set for status conference on Friday, December 14, 2012 at 2:15 p.m. in Courtroom 1310. (Ordered by Judge Royal Furgeson on 12/13/2012) (chmb) (Entered: 12/13/2012) |
| 12/13/2012 | 1100 | ORDER TO RECEIVER: It is hereby ORDERED that the Receiver bring to the hearing on 12/14/2012, a check payable to Mr. Stephen Cochell in the amount of $5,000 to cover his expenses and fees to appear at the hearing. (Ordered by Judge Royal Furgeson on 12/13/2012) (cea) (Entered: 12/13/2012) |
| 12/13/2012 | 1101 | ORDER DENYING 1087 BARON'S MOTION FOR STAY OF FEE DISBURSEMENTS OR, IN THE ALTERNATIVE, REQUEST FOR APPOINTMENT AS COUNSEL FOR JEFFREY BARON FOR REPRESENTATION ON ISSUES REGARDING APPLICATIONS BY THE TRUSTEE. (Ordered by Judge Royal Furgeson on 12/13/2012) (cea) (Entered: 12/14/2012) |
| 12/13/2012 | 1102 | ORDER INSTRUCTING RECEIVER TO PROVIDE FUNDS TO PURCHASE NEW VEHICLE FOR MR. BARON. (Ordered by Judge Royal Furgeson on 12/13/2012) (cea) (Entered: 12/14/2012) |
| 12/13/2012 | 1103 | ORDER APPROVING RECEIVER'S EXPERT FEES AND EXPENSES. (Ordered by Judge Royal Furgeson on 12/13/2012) (cea) (Entered: 12/14/2012) |
| 12/14/2012 | 1104 | MOTION to Join *Trustee's Joinder in the Receiver's Request for a Status Conference [Docket 1098]* filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D) (Urbanik, Raymond) (Entered: 12/14/2012) |
| 12/14/2012 | 1105 | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 12/14/2012. Attorney Appearances: Plaintiff - John MacPete; Defense - Stephen Cochell; Peter Vogel, David Schenck, Jeffrey Fine, Ray Urbanik, Richard Hunt; (Court Reporter: Charyse Crawford) (No exhibits) Time in Court - 1:20. (chmb) (Entered: 12/14/2012) |
| 12/14/2012 | 1106 | AMENDED ORDER APPROVING RECEIVER'S EXPERT FEES AND EXPENSES. This Order amends the earlier Order to give a more detailed explanation of the reasons for the distribution, following a status conference held on December 14, 2012. (Ordered by Judge Royal Furgeson on 12/14/2012) (Judge Royal Furgeson) (Entered: 12/14/2012) |
| 12/15/2012 | 1107 | ELECTRONIC ORDER terminating 1104 Motion for Joinder per Doc. No. 1105 . (Ordered by Judge Royal Furgeson on 12/15/2012) (Judge Royal Furgeson) (Entered: 12/15/2012) |
| 12/17/2012 | 1108 | MOTION for Reconsideration re 1106 Order, *Approving Fees and Expenses of Matthew Morris* filed by Jeffrey Baron with Brief/Memorandum in Support. (Cochell, Stephen) (Entered: 12/17/2012) |
| 12/17/2012 | 1109 | NOTICE of *Related Case Developments* re: 1098 MOTION Request For a Status Conference re 1095 Fourth MOTION for Attorney Fees *of Dykema*, 1094 Notice (Other), 1097 Response/Objection, 1048 MOTION for Attorney Fees , 1084 Third MOTION for Attorney Fees |
| 12/18/2012 | 1110 | RESPONSE filed by Peter S Vogel re: 1108 MOTION for Reconsideration re 1106 Order, *Approving Fees and Expenses of Matthew Morris* (Schenck, David) (Entered: 12/18/2012) |
| 12/18/2012 | 1111 | |

| | | |
|---|---|---|
| | | ELECTRONIC ORDER terminating 1098 Motion per Doc. No. 1105 (Ordered by Judge Royal Furgeson on 12/18/2012) (Judge Royal Furgeson) (Entered: 12/18/2012) |
| 12/20/2012 | 1112 | ORDER: The Fifth Circuit has delivered its opinion regarding the Receivership, nullifying the appointment of the Receiver. While the case has been reversed and remanded back to this Court, the mandate has not yet issued. Once the mandate has been issued, the Court intends to hold a hearing and to close the Receivership. In the meantime, the Court takes the following actions (see attached order). (Ordered by Judge Royal Furgeson on 12/20/2012) (Judge Royal Furgeson) (Entered: 12/20/2012) |
| 12/20/2012 | 1113 | Fifth MOTION for Attorney Fees *of Dykema* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibit A) (Schenck, David) (Entered: 12/20/2012) |
| 12/20/2012 | 1114 | NOTICE of *Filing of Motion to Vacate Order Confirming Plan and Related Findings and to Dismiss All Appeals and Pending Appeals* filed by Carrington Coleman Sloman & Blumenthal, LLP (Sutherland, J) (Entered: 12/20/2012) |
| 12/20/2012 | 1115 | NOTICE of *Involuntary Bankruptcy* filed by Pronske & Patel, P.C. (Pronske, Gerrit) (Entered: 12/20/2012) |
| 12/21/2012 | 1116 | MOTION for Attorney Fees *for Peter S. Vogel* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibit A) (Schenck, David) (Entered: 12/21/2012) |
| 12/21/2012 | 1117 | Amended MOTION for Attorney Fees *Twenty-Second* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibit A) (Schenck, David) (Entered: 12/21/2012) |
| 12/27/2012 | 1118 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1095 Fourth MOTION for Attorney Fees *of Dykema*, 1084 Third MOTION for Attorney Fees (Cochell, Stephen) (Entered: 12/27/2012) |
| 12/27/2012 | 1119 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1096 MOTION for Attorney Fees *Trustee's Motion for Partial Reimbursement of Fees and Expenses From the Receivership Estate* (Cochell, Stephen) (Entered: 12/27/2012) |
| 12/28/2012 | 1120 | ORDER REGARDING FEE APPLICATIONS: IT IS ORDERED that Dykema Gosett PLLC submit its Sixth Fee Application for services performed as of December 28, 2012, by December 31, 2012 at 10:00 am. IT IS FURTHER ORDERED that the Receiver submit his fee application for services performed through December 28, 2012, by December 31, 2012 at 10:00 am. (Ordered by Judge Royal Furgeson on 12/28/2012) (Judge Royal Furgeson) (Entered: 12/28/2012) |
| 12/30/2012 | 1121 | MOTION for Recusal filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Granting Motion to Disqualify) (Cochell, Stephen) (Entered: 12/30/2012) |
| 12/31/2012 | 1122 | NOTICE of *December Receiver's Fee Applications* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Invoices, # 2 Exhibit(s), # 3 Declaration(s), # 4 Declaration(s)) (Vogel, Peter) (Entered: 12/31/2012) |
| 12/31/2012 | 1123 | NOTICE of *December Receiver's Fee Apllication for Dykema* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A Invoice, # 2 Exhibit(s)) (Vogel, Peter) (Entered: 12/31/2012) |
| 12/31/2012 | 1124 | NOTICE of *Receiver's Open Invoices* filed by Peter S Vogel (Vogel, Peter) (Entered: 12/31/2012) |
| 12/31/2012 | 1125 | MOTION for Attorney Fees *Third Motion of Daniel J. Sherman, Chapter 11 Trustee for Ondova Limited Company, for Reimbursement of Fees and Expenses from the Receivership* |

| | | |
|---|---|---|
| | | *Estate* filed by Daniel J. Sherman (Attachments: # 1 Exhibit "A") (Urbanik, Raymond) (Entered: 12/31/2012) |
| 12/31/2012 | 1126 | Amended MOTION re 1121 MOTION for Recusal filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Testimony of Daniel Sherman 11-16-12) (Cochell, Stephen) (Entered: 12/31/2012) |
| 12/31/2012 | 1127 | RESPONSE AND OBJECTION filed by Peter S Vogel re: 1126 Amended MOTION re 1121 MOTION for Recusal (Vogel, Peter) (Entered: 12/31/2012) |
| 12/31/2012 | 1128 | REPLY filed by Jeffrey Baron re: 1121 MOTION for Recusal (Cochell, Stephen) (Entered: 12/31/2012) |
| 12/31/2012 | 1129 | NOTICE of *Gardere's Notice of Outstanding Fee Applications* re: 1112 Order, filed by Peter S Vogel (Roberson, Richard) (Entered: 12/31/2012) |
| 12/31/2012 | 1130 | NOTICE of *5th Circuit Order* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) 5th Circuit Order) (Vogel, Peter) (Entered: 12/31/2012) |
| 12/31/2012 | 1131 | Counter NOTICE re: 1130 Notice of Fifth Circuit Order filed by Jeffrey Baron (Schepps, Gary) Modified on 1/2/2013 (skt). (Entered: 12/31/2012) |
| 01/02/2013 | 1132 | RESPONSE filed by Peter S Vogel re: 1125 MOTION for Attorney Fees *Third Motion of Daniel J. Sherman, Chapter 11 Trustee for Ondova Limited Company, for Reimbursement of Fees and Expenses from the Receivership Estate* (Schenck, David) (Entered: 01/02/2013) |
| 01/02/2013 | 1133 | ORDER REGARDING GLOBAL SETTLEMENT: On or before January 11, 2013, Netsphere must deposit with the Receiver all monies due and owing to Baron under the Global Settlement through December 31, 2012. (Ordered by Judge Royal Furgeson on 1/2/2013) (Judge Royal Furgeson) (Entered: 01/02/2013) |
| 01/02/2013 | 1134 | REPLY filed by Daniel J. Sherman re: 1132 Response/Objection, (Urbanik, Raymond) (Entered: 01/02/2013) |
| 01/02/2013 | 1135 | NOTICE of *Supplemental Declaration of Gary Schepps* filed by Jeffrey Baron (Schepps, Gary) (Entered: 01/02/2013) |
| 01/02/2013 | 1136 | ORDER: It is Ordered that the Receiver file with the Court an inventory of each asset presently held in the Receivership, along with the value of each asset, by noon on 1/4/2013. (Ordered by Judge Royal Furgeson on 1/2/2013) (skt) (Entered: 01/02/2013) |
| 01/02/2013 | 1137 | NOTICE of *Fifth Circuit Filing* filed by Peter S Vogel (Attachments: # 1 Exhibit(s), # 2 Exhibit(s)) (Schenck, David) (Entered: 01/02/2013) |
| 01/02/2013 | 1138 | ADVISORY ON PAST AND PENDING RECEIVERSHIP DISBURSEMENTS: The Court has considered the Fifth Circuit opinion in the appeal from this Court and has interpreted the opinion to require a reduction in all past and pending requests for fees and expenses from the Receivership. If any of the parties wish to contest this Court's interpretation of the Fifth Circuit opinion, they shall submit briefing on the matter no later than Wednesday, 1/9/2013. If the Court is not persuaded by briefing on this this issue, it will allow an immediate appeal, since the Receivership will soon be closed and the matter will become moot. (Ordered by Judge Royal Furgeson on 1/2/2013) (skt) (Entered: 01/03/2013) |
| 01/03/2013 | 1139 | Order to Show Cause. The Receiver is hereby ordered to show cause why Novo Point LLC and Quantec LLC should not be immediately returned to Jeffrey Baron. The Receiver must respond no later than Wednesday, 1/9/2013. (Ordered by Judge Royal Furgeson on 1/3/2013) (cea) (Entered: 01/03/2013) |

| 01/03/2013 | 1140 | ORDER DENYING 1121 MOTION TO DISQUALIFY TRIAL JUDGE. The Court is of the opinion that Baron will be unsuccessful in any attempts to subpoena testimony from the presiding judge. Additionally, that the personal knowledge on which Baron seeks recusal is inapplicable to those obtained in the judicial proceedings themselves and findings that the Receivership, however invalid, was created in good faith lead this Court to conclude that this Motion to Disqualify the Trial Judge must be DENIED. (Ordered by Judge Royal Furgeson on 1/3/2013) (cea) (Entered: 01/03/2013) |
|---|---|---|
| 01/03/2013 | 1141 | STATUS REPORT *Letter to Judge* filed by Peter S Vogel. (Attachments: # 1 Exhibit(s)) (Schenck, David) (Entered: 01/03/2013) |
| 01/04/2013 | 1142 | NOTICE of *Receiver's Assets as of January 3, 2013* re: 1136 Order filed by Peter S Vogel (Schenck, David) (Entered: 01/04/2013) |
| 01/04/2013 | 1143 | ORDER DENYING CERTAIN PENDING MOTIONS AS MOOT: The Court DENIES AS MOOT Doc. Nos. 880, 1001, 1038, and 1046. (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1144 | ELECTRONIC ORDER finding as moot 880 Motion per Order Denying Certain Pending Motions as Moot (Doc. No. 1143). (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1145 | ELECTRONIC Sealed ORDER finding as moot sealed and/or ex parte motion 1001 per Order Denying Certain Pending Motions as Moot (Doc. No. 1143). (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1146 | ELECTRONIC ORDER finding as moot 1038 Motion for Leave to File per Order Denying Certain Pending Motions as Moot (Doc. No. 1143). (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1147 | ELECTRONIC ORDER finding as moot 1046 Motion per Order Denying Certain Pending Motions as Moot (Doc. No. 1143). (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1148 | MOTION to Order Third-Party Payment to Receivership and Sanctions filed by Peter S Vogel (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B, # 3 Exhibit(s) Exhibit C, # 4 Exhibit(s) Exhibit D) (Schenck, David) (Entered: 01/04/2013) |
| 01/04/2013 | 1149 | MOTION to Extend Time for response to Advisory filed by Peter S Vogel with Brief/Memorandum in Support. (Roberson, Richard) (Entered: 01/04/2013) |
| 01/04/2013 | 1150 | REQUEST TO THE BANKRUPTCY COURT: This Court requests the Bankruptcy Court presiding over the involuntary bankruptcy of Mr. Jeffrey Baron, as soon as practicably possible, to lift the automatic stay with regard to all matters governing the administration of the Receivership, motions and litigation regarding the winding down of the receivership, and compliance with the Fifth Circuits opinion once the mandate issues. (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
| 01/04/2013 | 1151 | RESPONSE filed by Dean W Ferguson, Gary G Lyon, Pronske & Patel, P.C., Mark L Taylor, Shurig Jetel Backett Tackett, Robert Garrey, Jeffrey Hall re: 1113 Fifth MOTION for Attorney Fees *of Dykema*, 1116 MOTION for Attorney Fees *for Peter S. Vogel*, 1117 Amended MOTION for Attorney Fees *Twenty-Second*, 1125 MOTION for Attorney Fees *Third Motion of Daniel J. Sherman, Chapter 11 Trustee for Ondova Limited Company, for Reimbursement of Fees and Expenses from the Receivership Estate* (Goolsby, Melanie) (Entered: 01/04/2013) |

15-10341.36020

| 01/04/2013 | 1152 | ORDER granting 1148 ORDER GRANTING RECEIVER'S MOTION TO ORDER THIRD-PARTY PAYMENT TO RECEIVERSHIP AND FOR STEPHEN COCHELL TO SHOW CAUSE AS TO CONTEMPT (Ordered by Judge Royal Furgeson on 1/4/2013) (Judge Royal Furgeson) (Entered: 01/04/2013) |
|---|---|---|
| 01/06/2013 | 1153 | ELECTRONIC ORDER granting 1149 Motion to Extend Time. The deadline to respond to the Advisory on Past and Pending Receivership Disbursements (Doc. No. 1138) is extended to January 23, 2013 for all parties. All other deadlines remain in place. (Ordered by Judge Royal Furgeson on 1/6/2013) (Judge Royal Furgeson) (Entered: 01/06/2013) |
| 01/07/2013 | 1154 | ORDER denying 1108 Motion for Reconsideration. In light of the Fifth Circuit's ruling charging this Court with reconsidering all prior fees and expenses, this Court is of the opinion that Mr. Morris' fee should be paid at a 95% rate. Further, this money should be retained in the Dykema Gossett PLLC trust account until further ordered by this Court. (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1155 | ORDER: This Court is committed to winding up the Receivership quickly in accordance with the Fifth Circuit's instructions. It will not tolerate, however, any improper interference with its duties. (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1156 | ORDER INSTRUCTING RECEIVER TO PAY DYKEMA GOSSETT'S LEGAL FEES AND EXPENSES AT A 95% RATE. (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1157 | ELECTRONIC ORDER terminating 1084 Motion for Attorney Fees per Order Instructing Receiver to Pay Dykema Gossett's Legal Fees and Expenses at a 95% Rate (Doc. No. 1156 ). (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1158 | ELECTRONIC ORDER terminating 1095 Motion for Attorney Fees per Order Instructing Receiver to Pay Dykema Gossett's Legal Fees and Expenses at a 95% Rate (Doc. No. 1156 ). (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1159 | ELECTRONIC ORDER terminating 1113 Motion for Attorney Fees per Order Instructing Receiver to Pay Dykema Gossett's Legal Fees and Expenses at a 95% Rate (Doc. No. 1156 ). (Ordered by Judge Royal Furgeson on 1/7/2013) (Judge Royal Furgeson) (Entered: 01/07/2013) |
| 01/07/2013 | 1160 | MOTION to Vacate 1152 Order on Motion for Miscellaneous Relief, 1155 Order, filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A-Fifth Circuit Opinion & Clerk of the Court Letter Regarding Mandate) (Cochell, Stephen) (Entered: 01/07/2013) |
| 01/08/2013 | 1161 | NOTICE of *RECEIVERS INVENTORY OF ASSETS AS OF JANUARY 8, 2013* filed by Peter S Vogel (Vogel, Peter) (Entered: 01/08/2013) |
| 01/08/2013 | 1162 | ORDER denying 1160 Motion to Vacate. No action should be taken by any parties to alter the Receivership contracts or attempt to reclaim property until further ordered by either this Court or the Fifth Circuit. (Ordered by Judge Royal Furgeson on 1/8/2013) (Judge Royal Furgeson) (Entered: 01/08/2013) |
| 01/08/2013 | 1163 | ORDER AMENDING ORDER INSTRUCTING RECEIVER TO PAY DYKEMA GOSSETT'S LEGAL FEES AND EXPENSES: The Court now amends its previous Order |

| | | to change the accounts from which the Receiver is to pay Dykema's fees. The Court makes no changes to the total amount of fees authorized. (Ordered by Judge Royal Furgeson on 1/8/2013) (Judge Royal Furgeson) (Entered: 01/08/2013) |
|---|---|---|
| 01/09/2013 | 1164 | NOTICE TO THE BANKRUPTCY COURT: Input from this Honorable Bankruptcy Court is hereby requested. (Ordered by Judge Royal Furgeson on 1/9/2013) (tln) (Additional attachment(s) added on 1/9/2013: # 1 exhibit) (tln). (Entered: 01/09/2013) |
| 01/09/2013 | 1165 | ORDER TO PAY RENEWAL FEES FOR DOMAIN NAMES. (Ordered by Judge Royal Furgeson on 1/9/2013) (tln) (Entered: 01/09/2013) |
| 01/09/2013 | 1166 | ADDITIONAL ATTACHMENTS to 1150 Order, (Attachments: # 1 REPORT TO THE DISTRICT COURT IN RESPONSE TO THE REQUEST TO THE BANKRUPTCY COURT DATED JANUARY 4, 2013) (Blanco - TXNB, Juan) (Entered: 01/09/2013) |
| 01/10/2013 | 1167 | RESPONSE filed by Peter S Vogel re: 1139 Order to Show Cause, (Schenck, David) (Entered: 01/10/2013) |
| 01/10/2013 | 1168 | ORDER ADOPTING BANKRUPTCY COURT'S REPORT. (Ordered by Judge Royal Furgeson on 1/10/2013) (ctf) (Entered: 01/10/2013) |
| 01/11/2013 | 1169 | ORDER of USCA : See order for specifics. (Attachments: # 1 USCA5 Letter) (svc) (Entered: 01/14/2013) |
| 01/15/2013 | 1170 | ORDER: The Court has considered the arguments of the Receiver and the recent developments in the above numbered case and its corresponding bankruptcies and now believes that no further action should be taken with regard to these entities until the issuance of the Mandate from the Fifth Circuit, the resolution of the involuntary bankruptcy proceedings against Jeffrey Baron, and the winding down of the Receivership by this Court. This Court will release these entities, as well as all other assets, as soon as it is authorized by the Fifth Circuit and under the Bankruptcy Code. (Ordered by Judge Royal Furgeson on 1/15/2013) (tln) (Entered: 01/15/2013) |
| 01/15/2013 | 1171 | Emergency MOTION of Jeffrey Baron for Order Approving Payment of Retainer to Bankruptcy Counsel and Brief in Support Thereof filed by Jeffrey Baron with Brief/Memorandum in Support. (Probus, Matthew) (Entered: 01/15/2013) |
| 01/15/2013 | 1172 | ORDER denying 1171 Emergency MOTION of Jeffrey Baron for Order Approving Payment of Retainer to Bankruptcy Counsel. (Ordered by Judge Royal Furgeson on 1/15/2013) (tln) (Entered: 01/15/2013) |
| 01/15/2013 | 1173 | NOTICE of *Trustee's Recommendation* re: 1112 Order, filed by Daniel J. Sherman (Urbanik, Raymond) (Entered: 01/15/2013) |
| 01/15/2013 | 1174 | STATUS REPORT *Receiver's Report* filed by Peter S Vogel. (Schenck, David) (Entered: 01/15/2013) |
| 01/16/2013 | | (Court only) ***Attorney Matthew B Probus for Jeffrey Baron Added. (svc) (Entered: 01/16/2013) |
| 01/17/2013 | 1175 | ADDITIONAL ATTACHMENTS to 1150 Order, (Attachments: # 1 Report and Recommendation) (Whitaker - TXNB, Sheniqua) (Entered: 01/17/2013) |
| 01/17/2013 | 1176 | ORDER ADOPTING BANKRUPTCY COURT RECOMMENDATIONS (1175). The Receiver is hereby ORDERED to release $25,000 in cash funds to be used as a retainer by Mr. Jeffrey Baron's bankruptcy attorney of his choosing. (Ordered by Judge Royal Furgeson on 1/17/2013) (tln) Modified on 12/31/2013--see order 1349 vacating this order to the extent |

| | | that it referred to the bankruptcy court for findings and recommendation applications by the Receiver for reimbursement of receivership fees and expenses (gr). (Entered: 01/17/2013) |
|---|---|---|
| 01/17/2013 | 1177 | ELECTRONIC ORDER: Per the Order Adopting Bankruptcy Court Recommendations (Doc. No. 1176 ), all scheduling deadlines are VACATED. (Ordered by Judge Royal Furgeson on 1/17/2013) (Judge Royal Furgeson) (Entered: 01/17/2013) |
| 02/04/2013 | 1178 | ORDER REQUIRING EX PARTE, IN CAMERA HEARING WITH RECEIVER AND HIS COUNSEL: It has come to this Court's attention that a representation question has arisen between the Receiver and his counsel, the firm Dykema Gossett PLLC. In order to promptly resolve this issue, the Court requests that the Receiver and his counsel appear at an ex parte, in camera hearing on Thursday, February 7, 2013 at 10:00 am in the undersigned's chambers. The hearing will be on the record, but as it relates to representation, all records will be sealed. If these parties are unable to appear in person, they may make alternative arrangements with the Court to appear by phone. Status Conference set for 2/7/2013 10:00 AM in US Courthouse, Courtroom 1310, 1100 Commerce St., Dallas, TX 75242-1310 before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 2/4/2013) (Judge Royal Furgeson) (Main Document 1178 replaced on 2/4/2013) (Furgeson, Royal). (Entered: 02/04/2013) |
| 02/06/2013 | 1179 | MOTION Leave to participate in ex parte hearing re 1178 Order Setting Deadline/Hearing,,, filed by Jeffrey Baron with Brief/Memorandum in Support. (Cochell, Stephen) (Entered: 02/06/2013) |
| 02/06/2013 | 1180 | ELECTRONIC ORDER denying 1179 Motion. The issues to be discussed have no impact on Mr. Baron or his interests. (Ordered by Judge Royal Furgeson on 2/6/2013) (Judge Royal Furgeson) (Entered: 02/06/2013) |
| 02/06/2013 | 1181 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1154 Order on Motion for Reconsideration, 1156 Order, 1163 Order, 1106 Order, 1083 Order on Motion for Attorney Fees, 1103 Order by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-5104578. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Schepps, Gary) (Entered: 02/06/2013) |
| 02/07/2013 | | SEALED ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Ex Parte/In Camera hearing with Receiver and his counsel held on 2/7/2013. (Court Reporter: Cass Casey) (No exhibits) Time in Court - :43. (chmb) Modified on 2/20/2013 to modify correct file date(svc). (Entered: 02/19/2013) |
| 02/12/2013 | 1182 | NOTICE of *Fifth Circuit Directive and Request to Preserve Status Quo of Receivership Pending Fifth Circuit Action* filed by Peter S Vogel (Schenck, David) (Entered: 02/12/2013) |
| 02/12/2013 | 1183 | Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order filed by Peter S Vogel (Schenck, David) Modified on 2/13/2013 to correct text(svc). (Entered: 02/12/2013) |
| 02/12/2013 | 1184 | RESPONSE filed by Peter S Vogel re: 1138 Order,, (Schenck, David) (Entered: 02/12/2013) |
| 02/12/2013 | 1185 | STATUS REPORT *And Wind Down Recommendations* filed by Peter S Vogel. (Schenck, David) (Entered: 02/12/2013) |
| 02/12/2013 | 1186 | REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL filed by Peter S Vogel (Schenck, David) Modified text on 2/13/2013 (svc). (Entered: 02/12/2013) |

| 02/12/2013 | | SEALED ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Telephone conference call with Receiver and his counsel held on 2/12/2013. (Court Reporter: Cass Casey) (No exhibits) Time in Court - :25. (chmb) Modified on 2/20/2013 to modify correct file date (svc). (Entered: 02/19/2013) |
| --- | --- | --- |
| 02/13/2013 | 1187 | MOTION TO WIND DOWN RECEIVERSHIP WITH PROPOSED PLAN, MOTION TO WITHDRAW THE REFERENCE TO THE BANKRUPTCY COURT, AND PROVIDE RESOLUTION FOR ALL DISPUTED ATTORNEYS FEE CLAIMS filed by Jeffrey Baron. (Cochell, Stephen) Modified on 2/14/2013 to reflect correct event (svc). (Entered: 02/13/2013) |
| 02/15/2013 | 1188 | Receiver's Request for Joint Status Conference in the District Court and the Bankruptcy Court *or, Alternatively, For Status Conference in the District Court* filed by Peter S Vogel (Schenck, David) Modified on 2/19/2013 to modify text (svc). (Entered: 02/15/2013) |
| 02/18/2013 | 1189 | Transcript Order Form: re 1181 Notice of Appeal,, transcript requested by Jeffrey Baron, Quantec LLC for Miscellaneous Hearing held on 4-23-2012, 12-4-2012, 2-7-2013, before Judge Furgeson. (Schepps, Gary) (Entered: 02/18/2013) |
| 02/19/2013 | | USCA Case Number 13-10119 for 1181 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. (svc) (Entered: 02/19/2013) |
| 02/20/2013 | 1190 | MOTION Receiver's Expedited Application For Payment of Receivership Expenses (Court Reporters) Pursuant to the Interim Order [D.E.39] *[copy of filing in Bankruptcy Court]* filed by Peter S Vogel (Schenck, David) (Entered: 02/20/2013) |
| 02/21/2013 | 1191 | NOTICE of *Hearing on March 19, 2013 at 10:30 a.m.and Notice of Deadline to Respond* re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Orde, 1190 MOTION Receiver's Expedited Application For Payment of Receivership Expenses (Court Reporters) Pursuant to the Interim Order [D.E.39] *[copy of filing in Bankruptcy Court]*, 1182 Notice (Other), 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL, 1188 MOTION for Extension of Time to File, 1185 Status Report filed by Peter S Vogel (Fine, Jeffrey) (Entered: 02/21/2013) |
| 02/24/2013 | 1192 | ELECTRONIC ORDER terminating 1188 Motion for Extension of Time to File per Notice of Hearing on March 19, 2013 at 10:30 a.m.and Notice of Deadline to Respond (Doc. No. 1191 ). (Ordered by Judge Royal Furgeson on 2/24/2013) (Judge Royal Furgeson) (Entered: 02/24/2013) |
| 02/24/2013 | 1193 | Transcript Order Form: re 1181 Notice of Appeal,, transcript requested by Jeffrey Baron, Quantec LLC for Miscellaneous Hearing held on 12-14-2012 before Judge Furgeson. (Schepps, Gary) (Entered: 02/24/2013) |
| 02/24/2013 | 1194 | Transcript Order Form: re 1181 Notice of Appeal,, transcript requested by Jeffrey Baron, Quantec LLC for Miscellaneous Hearing held on 4-23-2012,2-7-2013 before Judge Furgeson. (Schepps, Gary) (Entered: 02/24/2013) |
| 03/04/2013 | 1195 | RESPONSE filed by Jeffrey Baron re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order. (Attachments: # 1 Exhibit(s) A-Email Chain dtd 1-28-10, # 2 Declaration(s) B-Declaration of Jeffrey Baron) (Cochell, Stephen) (Entered: 03/04/2013) |
| 03/05/2013 | 1196 | RESPONSE filed by Jeffrey Baron re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order (Attachments: # 1 Exhibit(s) A-Declaration of Eli Pearlman, # 2 Exhibit(s) B- Email Exchange re: Dykema Firm, # 3 Exhibit(s) C- Declaration of Jeffrey Baron) (Cochell, Stephen) (Entered: 03/05/2013) |

| 03/05/2013 | 1197 | REPLY *to Receiver's Response to Advisory [Docket No. 1138]* filed by Jeffrey Baron re: 1184 Response/Objection. (Cochell, Stephen) Modified text on 3/6/2013 (axm). (Entered: 03/05/2013) |
| 03/06/2013 | 1198 | RESPONSE filed by Jeffrey Baron re: 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL (Cochell, Stephen) (Entered: 03/06/2013) |
| 03/06/2013 | 1199 | RESPONSE filed by Jeffrey Baron re: 1185 Status Report *and Wind Down Recommendations* . (Attachments: # 1 Exhibit(s) A- Extract of Testimony of Daniel "Corky" Sherman) (Cochell, Stephen) (Entered: 03/06/2013) |
| 03/07/2013 | 1200 | MOTION to Appoint Counsel *Edward Wright as Local Counsel* filed by Jeffrey Baron with Brief/Memorandum in Support. (Cochell, Stephen) (Entered: 03/07/2013) |
| 03/08/2013 | 1201 | MOTION to Compel *Payment of Settlement and for Order to Show Cause* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 03/08/2013) |
| 03/08/2013 | 1202 | RESPONSE AND OBJECTION filed by Gardere Wynne Sewell LLP re: 1191 Notice (Other),, (Roberson, Richard) (Entered: 03/08/2013) |
| 03/08/2013 | 1203 | RESPONSE AND OBJECTION filed by Gardere Wynne Sewell LLP re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order, 1190 MOTION Receiver's Expedited Application For Payment of Receivership Expenses (Court Reporters) Pursuant to the Interim Order [D.E.39] *[copy of filing in Bankruptcy Court]*, 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL, 1188 MOTION for Extension of Time to File (Roberson, Richard) (Entered: 03/08/2013) |
| 03/08/2013 | 1204 | RESPONSE filed by Daniel J. Sherman re: 1185 Status Report (Hunt, Richard) (Entered: 03/08/2013) |
| 03/08/2013 | 1205 | RESPONSE filed by Daniel J. Sherman re: 1182 Notice (Other) (Hunt, Richard) (Entered: 03/08/2013) |
| 03/08/2013 | 1206 | RESPONSE filed by Daniel J. Sherman re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order (Hunt, Richard) (Entered: 03/08/2013) |
| 03/08/2013 | 1207 | RESPONSE filed by Daniel J. Sherman re: 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL (Hunt, Richard) (Entered: 03/08/2013) |
| 03/11/2013 | 1208 | OBJECTION filed by Pronske & Patel, P.C. re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order, 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL (Goolsby, Melanie) (Entered: 03/11/2013) |
| 03/11/2013 | 1209 | OBJECTION filed by Carrington Coleman Sloman & Blumenthal, LLP re: 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order, 1182 Notice (Other), 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL, 1185 Status Report (Sutherland, J) (Entered: 03/11/2013) |
| 03/12/2013 | 1210 | ORDER GRANTING DEFENDANTS MOTION DESIGNATING LOCAL COUNSEL: Defendants' Motion Designating Local Counsel (Doc. No. 1200 ) is GRANTED. Edward Wright at Abrams Centre, 9330 LBJ Freeway, Suite 1400, Dallas, Texas 75243 will serve as counsel of record for Mr. Baron. (Ordered by Judge Royal Furgeson on 3/12/2013) (Judge Royal Furgeson) (Entered: 03/12/2013) |

| | | |
|---|---|---|
| 03/12/2013 | 1211 | ELECTRONIC ORDER terminating 1200 Motion to Appoint Counsel per Doc. No. 1210 ). (Ordered by Judge Royal Furgeson on 3/12/2013) (Judge Royal Furgeson) (Entered: 03/12/2013) |
| 03/18/2013 | 1212 | REPLY filed by Peter S Vogel re: 1187 MOTION TO WIND DOWN RECEIVERSHIP WITH PROPOSED PLAN, MOTION TO WITHDRAW THE REFERENCE TO THE BANKRUPTCY COURT, AND PROVIDE RESOLUTION FOR ALL DISPUTED ATTORNEYS FEE CLAIMS, 1183 Receiver's Expedited Application for Payment of Receivership Expenses Pursuant to the Interim Order, 1190 MOTION Receiver's Expedited Application For Payment of Receivership Expenses (Court Reporters) Pursuant to the Interim Order [D.E.39] *[copy of filing in Bankruptcy Court]*, 1186 REQUEST TO CLARIFY THE RECEIVER'S AUTHORITY TO PAY COUNSEL, 1188 MOTION for Extension of Time to File (Schenck, David) (Entered: 03/18/2013) |
| 03/18/2013 | 1213 | RESPONSE filed by Peter S Vogel re: 1203 Response/Objection,, (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B) (Schenck, David) (Entered: 03/18/2013) |
| 03/27/2013 | 1214 | MOTION for Attorney Fees filed by Jeffrey Baron (Attachments: # 1 Proposed Order GRANTING FEES TO JEFFREY BARONS APPELLATE COUNSEL) (Cochell, Stephen) (Entered: 03/27/2013) |
| 03/28/2013 | 1215 | MOTION for Attorney Fees filed by Jeffrey Baron (Attachments: # 1 Proposed Order) (Wright, Edwin) (Entered: 03/28/2013) |
| 03/28/2013 | 1216 | RESPONSE AND OBJECTION filed by Netsphere Inc re: 1201 MOTION to Compel *Payment of Settlement and for Order to Show Cause* (MacPete, John) (Entered: 03/28/2013) |
| 04/03/2013 | 1217 | NOTICE of *Advisory Regarding Court Ordered Settlement Conferences* filed by Jeffrey Baron (Cochell, Stephen) (Entered: 04/03/2013) |
| 04/03/2013 | 1218 | REPLY filed by Peter S Vogel re: 1201 MOTION to Compel *Payment of Settlement and for Order to Show Cause* (Schenck, David) (Entered: 04/03/2013) |
| 04/04/2013 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Status Conference held on 4/4/2013. Attorney Appearances: Plaintiff - John MacPete; Defense - Stephen Cochell, Edward Wright; Peter Vogel, Jeffrey Fine, David Schenck, Christopher Kratovil, Raymond Urbanik, Richard Hunt (Court Reporter: Shawn McRoberts) (No exhibits) Time in Court - 2:30. (chmb) (Entered: 04/04/2013) |
| 04/04/2013 | 1219 | Received letter from USCA5 regarding transcripts (svc) (Entered: 04/05/2013) |
| 04/05/2013 | 1220 | SCHEDULING ORDER: Fee applications due by 4/17/2013; Objections to fee applications due by 4/25/2013; Pre-Trial hearing on fee applications set for 4/29/2013 at 09:00 AM before Judge Royal Furgeson; The trial on fee applications is set on 5/8/2013 at 09:00 AM before Judge Royal Furgeson. (Ordered by Judge Royal Furgeson on 4/5/2013) (tln) (Entered: 04/05/2013) |
| 04/05/2013 | 1221 | Designation of Mediator by Daniel J. Sherman. (Urbanik, Raymond) (Entered: 04/05/2013) |
| 04/08/2013 | 1222 | ORDER ADOPTING AND ACCEPTING BANKRUPTCY COURT ORDER: Concurring in all matters, this Court hereby ADOPTS and ACCEPTS the Bankruptcy Court's Order in its entirety. (Ordered by Judge Royal Furgeson on 4/8/2013) (Judge Royal Furgeson) (Entered: 04/08/2013) |
| 04/08/2013 | 1223 | ELECTRONIC ORDER: IT IS ORDERED that the Receiver submit an accounting of all Receivership assets by Tuesday, April 23, 2013. (Ordered by Judge Royal Furgeson on 4/8/2013) (Judge Royal Furgeson) (Entered: 04/08/2013) |

| 04/08/2013 | 1224 | ELECTRONIC ORDER: IT IS ORDERED that the trial on fee applications is RE-SET to 2:00 pm on Wednesday, May 8, 2013. The trial will continue on Thursday, May 9, 2013. (Ordered by Judge Royal Furgeson on 4/8/2013) (Judge Royal Furgeson) (Entered: 04/08/2013) |
|---|---|---|
| 04/08/2013 | | Hearing Modification: Hearings reset per 1224 Order. Bench Trial set for 5/8/2013 at 02:00 PM before Judge Royal Furgeson. (cea) (Entered: 04/08/2013) |
| 04/12/2013 | 1225 | MOTION for Order to Show Cause *Why WIPO and ICANN Should not Be Held in Contempt* filed by Peter S Vogel (Schenck, David) (Entered: 04/12/2013) |
| 04/15/2013 | 1226 | MOTION to Quash *Punitive Notice of Deposition of Peter S. Vogel* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A, # 2 Proposed Order) (Schenck, David) (Entered: 04/15/2013) |
| 04/16/2013 | 1227 | ORDER ADOPTING BANKRUPTCY COURT ORDER DIRECTING MEDIATION AND ORDERING PAYMENT OF MEDIATOR FEES FROM RECEIVERSHIP ESTATE: The Court now ORDERS that the Receivership release $12,000 to pay the agreed upon mediator by April 19, 2013 for two full day mediation sessions. If the mediation only lasts for one day, Judge Clark will remit $6,000 back to the Receivership estate. (Ordered by Judge Royal Furgeson on 4/16/2013) (Judge Royal Furgeson) Docket text modified on 4/16/2013 (twd). (Entered: 04/16/2013) |
| 04/16/2013 | | (Court only) Clerk's Notice of Mailing: Document number 1227 mailed to Leif M Clark on 4/16/2013. (twd) (Entered: 04/16/2013) |
| 04/16/2013 | 1228 | ELECTRONIC ORDER: IT IS ORDERED that a response to the Motion to Quash (Doc. No. 1226 be filed on or before April 19, 2013. (Ordered by Judge Royal Furgeson on 4/16/2013) (Judge Royal Furgeson) (Entered: 04/16/2013) |
| 04/16/2013 | | Hearing/Deadline Modification: Response to 1226 Motion to Quash due by 4/19/2013. (Per 1228 Order.) Responses (twd) (Entered: 04/16/2013) |
| 04/16/2013 | | (Court only) Clerk's Notice of Mailing: Document number 1228 mailed to Leif M Clark on 4/16/2013. (twd) (Entered: 04/16/2013) |
| 04/16/2013 | | 19th Supplemental Record on Appeal for USCA5 10-11202 (related to 227 , 814 , 759 , 136 , 449 , 1034 , 982 , 908 , 340 , 1181 , 614 , 1080 , 576 , 341 appeal): transmitted to Gardere Wynne Sewell LLP on disk only by hand delivery. (svc) (Entered: 04/16/2013) |
| 04/17/2013 | 1229 | MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* filed by Daniel J. Sherman with Brief/Memorandum in Support. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C-1, # 4 Exhibit C-2, # 5 Exhibit C-3, # 6 Exhibit C-4, # 7 Exhibit C-5, # 8 Exhibit C-6, # 9 Exhibit C-7, # 10 Exhibit C-8, # 11 Exhibit D) (Urbanik, Raymond) (Entered: 04/17/2013) |
| 04/17/2013 | 1230 | Brief/Memorandum in Support filed by Daniel J. Sherman re 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Urbanik, Raymond) (Entered: 04/17/2013) |
| 04/17/2013 | 1231 | MOTION for Attorney Fees filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Setting Deadlines for Filing of Fee Applications for Services Provided to Jeffrey Baron) (Cochell, Stephen) (Entered: 04/17/2013) |
| 04/17/2013 | 1232 | MOTION for Attorney Fees *for Gardere Wynne Sewell LLP* filed by Gardere Wynne Sewell LLP with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A) (Roberson, |

| | | |
|---|---|---|
| | | Richard) (Entered: 04/17/2013) |
| 04/17/2013 | 1233 | MOTION for Attorney Fees *Fee Application for the Receiver* filed by Peter S Vogel with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H) (Vogel, Peter) (Entered: 04/17/2013) |
| 04/17/2013 | 1234 | MOTION for Attorney Fees filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I) (Schenck, David) (Entered: 04/17/2013) |
| 04/18/2013 | 1235 | CERTIFICATE of Conference re 1226 MOTION to Quash *Punitive Notice of Deposition of Peter S. Vogel* by David J Schenck on behalf of Peter S Vogel (Schenck, David) (Entered: 04/18/2013) |
| 04/18/2013 | 1236 | ORDER DENYING 1231 MOTION TO SET DATES FOR SUBMISSION OF FEE APPLICATIONS FOR JEFFREY BARON. (Ordered by Judge Royal Furgeson on 4/18/2013) (twd) (Entered: 04/18/2013) |
| 04/18/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1236. Thu Apr 18 14:22:21 CDT 2013 (crt) (Entered: 04/18/2013) |
| 04/19/2013 | 1237 | NOTICE of *Receiver's Inventory* filed by Peter S Vogel (Vogel, Peter) (Entered: 04/19/2013) |
| 04/19/2013 | 1238 | RESPONSE filed by Daniel J. Sherman re: 1226 MOTION to Quash *Punitive Notice of Deposition of Peter S. Vogel* (Hunt, Richard) (Entered: 04/19/2013) |
| 04/19/2013 | 1239 | ELECTRONIC ORDER finding as moot 1226 Motion to Quash per Doc. No. 1238 , withdrawing notice of deposition. (Ordered by Judge Royal Furgeson on 4/19/2013) (Judge Royal Furgeson) (Entered: 04/19/2013) |
| 04/19/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1239. Fri Apr 19 15:32:51 CDT 2013 (crt) (Entered: 04/19/2013) |
| 04/19/2013 | 1240 | MOTION for Discovery, MOTION for Continuance *and to Re-Consider Funding for Jeffrey Baron's Counsel* filed by Jeffrey Baron (Attachments: # 1 Exhibit(s), # 2 Exhibit(s), # 3 Proposed Order) (Wright, Edwin). Added MOTION for Attorney Fees on 4/22/2013 (axm). (Entered: 04/19/2013) |
| 04/22/2013 | 1241 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/22/2013) |
| 04/22/2013 | 1242 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/22/2013) |
| 04/22/2013 | 1243 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/22/2013) |
| 04/22/2013 | 1244 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/22/2013) |
| 04/22/2013 | 1245 | ORDER DENYING WITHOUT PREJUDICE 1240 MOTION FOR DISCOVERY, AND DENYING 1240 MOTIONS FOR CONTINUANCE AND TO RE-CONSIDER FUNDING FOR JEFFREY BARON'S COUNSEL. (Ordered by Judge Royal Furgeson on 4/22/2013) (cea) (Entered: 04/22/2013) |
| 04/22/2013 | | |

| | | |
|---|---|---|
| | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1245. Mon Apr 22 16:07:11 CDT 2013 (crt) (Entered: 04/22/2013) |
| 04/22/2013 | 1246 | ORDER of USCA: IT IS ORDERED that the opposed emergency motion of Jeffrey Baron for stay pending appeal is DENIED. IT IS FURTHER ORDERED that the opposed emergency motion to stay the issuance of the mandate is DENIED. (svc) (Entered: 04/23/2013) |
| 04/23/2013 | 1247 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/23/2013) |
| 04/24/2013 | 1254 | Opinion of USCA (certified copy) in accordance with USCA judgment re 227 Notice of Appeal, filed by Novo Point LLC, Quantec LLC, 814 Notice of Appeal, filed by Novo Point LLC, Jeffrey Baron, Gary Schepps, Quantec LLC, 759 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Gary Schepps, Quantec LLC, 136 Notice of Appeal, filed by Jeffrey Baron, 449 Notice of Appeal,,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 1034 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 982 Notice of Appeal, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 908 Notice of Appeal,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 340 Notice of Appeal,,,, filed by Jeffrey Baron, 1181 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 614 Notice of Appeal, filed by Carrington Coleman Sloman & Blumenthal, LLP, 1080 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 576 Notice of Appeal,,,,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 341 Notice of Appeal,,,, filed by Novo Point LLC, Quantec LLC. (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1255 | JUDGMENT/MANDATE of USCA as to 136 Notice of Appeal, filed by Jeffrey Baron. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1256 | JUDGMENT/MANDATE of USCA as to 227 Notice of Appeal, filed by Novo Point LLC, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1257 | JUDGMENT/MANDATE of USCA as to 340 Notice of Appeal,,,, filed by Jeffrey Baron. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1258 | JUDGMENT/MANDATE of USCA as to 341 Notice of Appeal,,,, filed by Novo Point LLC, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any |

| | | party not electronically noticed.) (svc) (Entered: 04/29/2013) |
|---|---|---|
| 04/24/2013 | 1259 | JUDGMENT/MANDATE of USCA as to 341 Notice of Appeal,,,, filed by Novo Point LLC, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1260 | JUDGMENT/MANDATE of USCA as to 449 Notice of Appeal,,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1261 | JUDGMENT/MANDATE of USCA as to 759 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Gary Schepps, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1262 | JUDGMENT/MANDATE of USCA as to 982 Notice of Appeal, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC, 908 Notice of Appeal,,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/24/2013 | 1263 | JUDGMENT/MANDATE of USCA as to 1080 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. Judgment of the District Court is reversed and remanded for further proceedings. Issued as Mandate: 4/19/13. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (svc) (Entered: 04/29/2013) |
| 04/25/2013 | 1248 | RESPONSE AND OBJECTION filed by Peter S Vogel re: 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* (Vogel, Peter) (Entered: 04/25/2013) |
| 04/25/2013 | 1249 | RESPONSE AND OBJECTION filed by Peter S Vogel re: 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* (Schenck, David) (Entered: 04/25/2013) |
| 04/25/2013 | 1250 | ELECTRONIC ORDER: It is hereby ORDERED that the deadline for objections to fee applications set Thursday, April 25, 2013 is hereby Vacated until further order of the court. (Ordered by Judge Royal Furgeson on 4/25/2013) (chmb) (Entered: 04/25/2013) |
| 04/25/2013 | 1251 | |

| | | |
|---|---|---|
| | | ELECTRONIC ORDER: It is ORDERED that the pre-trial hearing set on Monday, April 29, 2013 at 9:00 a.m is hereby Vacated until further order of the court. (Ordered by Judge Royal Furgeson on 4/25/2013) (chmb) (Entered: 04/25/2013) |
| 04/25/2013 | 1252 | ELECTRONIC ORDER: It is hereby ORDERED that the deadline to file objections to fee applications is reset to Thursday, May 2, 2013. The pre-trial hearing is reset for Wednesday, May 8, 2013 at 2:00 p.m. with the trial to follow. (Ordered by Judge Royal Furgeson on 4/25/2013) (chmb) (Entered: 04/25/2013) |
| 04/25/2013 | | Deadline Modification: Response Deadlines terminated per 1250 ELECTRONIC Order. (cea) (Entered: 04/26/2013) |
| 04/25/2013 | | Hearing Modification: Hearings terminated per 1251 ELECTRONIC Order. (cea) (Entered: 04/26/2013) |
| 04/25/2013 | | Hearing/Deadline Modification: Deadlines/hearings set per 1252 ELECTRONIC Order. Responses due by 5/2/2013. Pretrial Conference set for 5/8/2013 at 02:00 PM before Judge Royal Furgeson. (cea) (Entered: 04/26/2013) |
| 04/26/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1250, 1251, 1252. Fri Apr 26 07:14:40 CDT 2013 (crt) (Entered: 04/26/2013) |
| 04/26/2013 | 1253 | AFFIDAVIT re 1227 Order,, *Declaration Designating Settlement Authority* by Pronske & Patel PC. (Goolsby, Melanie) (Entered: 04/26/2013) |
| 04/29/2013 | 1264 | ELECTRONIC ORDER finding as moot 1013 Motion for Reconsideration per issuance of the mandate by the Fifth Circuit. (Ordered by Judge Royal Furgeson on 4/29/2013) (Judge Royal Furgeson) (Entered: 04/29/2013) |
| 04/29/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1264. Mon Apr 29 16:54:47 CDT 2013 (crt) (Entered: 04/29/2013) |
| 05/01/2013 | 1265 | ELECTRONIC ORDER: It is hereby ORDERED that the deadline to file objections to fee applications is reset to Monday, May 6, 2013. (Ordered by Judge Royal Furgeson on 5/1/2013) (Judge Royal Furgeson) (Entered: 05/01/2013) |
| 05/01/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1265. Wed May 1 11:26:59 CDT 2013 (crt) (Entered: 05/01/2013) |
| 05/06/2013 | 1266 | Notice of Filing of Official Electronic Transcript of Status Conference Proceedings held on December 14, 2012 before Judge Royal Furgeson. Court Reporter/Transcriber Charyse C. Crawford, CSR, RPR, Telephone number (214)753-2373. Parties are notified of duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (57 pages) Redaction Request due 5/28/2013. Redacted Transcript Deadline set for 6/6/2013. Release of Transcript Restriction set for 8/5/2013. (ccc) (Entered: 05/06/2013) |
| 05/06/2013 | 1267 | ELECTRONIC ORDER: It is hereby ORDERED that the deadline to file objections to fee applications is reset to Thursday, May 9, 2013. The pre-trial conference and trial on fees will still commence on Wednesday, May 8, 2013 at 2:00 pm. (Ordered by Judge Royal Furgeson on 5/6/2013) (Judge Royal Furgeson) (Entered: 05/06/2013) |
| 05/06/2013 | 1268 | |

| | | |
|---|---|---|
| | | RESPONSE filed by Robert Garrey, Jeffrey Hall, Gary G Lyon, David Pacione, Power Taylor LLP, Pronske & Patel PC, Shurig Jetel Backett Tackett re: 1233 MOTION for Attorney Fees *Fee Application for the Receiver*, 1232 MOTION for Attorney Fees *for Gardere Wynne Sewell LLP*, 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate*, 1234 MOTION for Attorney Fees (Pronske, Gerrit) (Entered: 05/06/2013) |
| 05/07/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1267. Tue May 7 07:29:47 CDT 2013 (crt) (Entered: 05/07/2013) |
| 05/08/2013 | 1269 | OBJECTION filed by Jeffrey Baron re: 1233 MOTION for Attorney Fees *Fee Application for the Receiver*, 1232 MOTION for Attorney Fees *for Gardere Wynne Sewell LLP*, 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate*, 1234 MOTION for Attorney Fees (Wright, Edwin) (Entered: 05/08/2013) |
| 05/08/2013 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Evidentiary Hearing held on 5/8/2013. Opening statements heard from Mr. Rukavina, Mr. Schenck, Mr. Cochell and Mr. MacPete. Mr. Rukavina calls Daniel Sherman to the stand (Mr. Sherman sworn-in). Mr. Schenck on cross-examination of Mr. Sherman. Mr. Cochell on cross-examination of Mr. Sherman. Mr. MacPete on cross-examination of Mr. Sherman. Mr. Rukavina calls Peter Vogel to the stand (Mr. Vogel sworn-in). Mr. Schenck on cross-examination of Mr. Vogel. Mr. Cochell on cross-examination of Mr. Vogel. Mr. MacPete on cross-examination of Mr. Vogel. Mr. Rukavina calls Raymond Urbanik to the stand (Mr. Urbanik sworn-in). Mr. Fine on cross-examination of Mr. Urbanik. Mr. Cochell on cross-examination of Mr. Urbanik. Mr. MacPete on cross-examination of Mr. urbanik. Proceedings to resume tomorrow at 9:00 a.m. Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Stephen Cochell, Edward Wright, Peter Vogel, David Schenck, Jeffrey Fine, Raymond Urbanik, Davor Rukavina, Richard Roberson, Gerrit Pronske. (Court Reporter: Cass Casey) (Exhibits admitted) Time in Court - 4:30. (chmb) (Entered: 05/08/2013) |
| 05/09/2013 | 1270 | MOTION for Leave to File Amend, Abate and Declaration*Regarding Fee Applications and Subsequent Orders Granting or Awarding Fees* filed by Jeffrey Baron (Attachments: # 1 Proposed Order) (Wright, Edwin) (Entered: 05/09/2013) |
| 05/09/2013 | 1271 | RESPONSE AND OBJECTION filed by Netsphere Inc re: 1233 MOTION for Attorney Fees *Fee Application for the Receiver*, 1232 MOTION for Attorney Fees *for Gardere Wynne Sewell LLP*, 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate*, 1234 MOTION for Attorney Fees (MacPete, John) (Entered: 05/09/2013) |
| 05/09/2013 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Day two of Evidentiary Hearing held on 5/9/2013. Mr. Rukovina puts on legal fee presentation. Mr. Vogel puts on legal fee presentation. Proffer heard from Mr. Urbanik, Mr. Loh cross-examination of Mr. Urbanik. Mr. Fine cross-examination of Mr. Urbanik. Mr. Cochell cross-examination of Mr. Urbanik. Mr. MacPete on cross-examination of Mr. Urbanik. Mr. Rukavina rest. Proffer heard from Mr. Vogel on application fees. Mr. Vogel calls Damon Nelson (sworn-in) to the stand. Mr. Wright cross-examination of Mr. Nelson. Mr. Vogel calls Peter Loh (sworn-in) to the stand. Mr. Roberson on cross-examination- of Mr. Loh. Mr. Cochell on cross-examination of Mr. Loh. Mr. MacPete on cross-examination of Mr. Loh. Mr. Vogel call David Schenck (sworn-in) to the stand. Mr. Fine on cross-examination of Mr. Schenck. Mr. Wright on cross-examination of Mr. Schenck. Mr. Urbanik on cross-examination of Mr. Schenck. Mr. MacPeter on cross-examination of Mr. Schenck. Court to resume tomorrow at 8:50 a.m. Courts in recess. Attorney Appearances: Plaintiff - |

| | | |
|---|---|---|
| | | John MacPete; Defense - Stephen Cochell, Edward Wright, Peter Vogel, David Schenck, Jeffrey Fine, Davor Rukavina, Zac Annable, Ray Urbanik, Peter Loh, Richard Roberson, Melanie Goolsby. (Court Reporter: Cass Casey/Pam Wilson) (Exhibits admitted) Time in Court - 5:45. (chmb) (Entered: 05/09/2013) |
| 05/10/2013 | | ELECTRONIC Minute Entry for proceedings held before Judge Royal Furgeson: Day three of Evidentiary Hearing held on 5/10/2013. Closing arguments heard from Mr. Pronske, Mr. Rukavina, Mr. Roberson, Mr. Schenck, Mr. Fine, Mr. MacPete and Mr. Cocohell. Court to issue opinion in the next in 10-15 days. Courts in recess. Attorney Appearances: Plaintiff - John MacPete; Defense - Stephen Cochell, Peter Vogel, Jeffrey Fine, David Schenck, Davor Rukavina, Richard Roberson. (Court Reporter: Cass Casey) (No exhibits) Time in Court - 2:25. (chmb) (Entered: 05/10/2013) |
| 05/14/2013 | 1272 | Brief/Memorandum in Support filed by Peter S Vogel re Evidentiary Hearing,, *RECEIVER AND DYKEMAS CONSOLIDATED POST-HEARING BRIEF* (Schenck, David) (Entered: 05/14/2013) |
| 05/14/2013 | 1273 | Dykema's Supplemental Application by Peter S Vogel. (Attachments: # 1 Exhibit(s) A) (Schenck, David) Modified on 5/15/2013 (svc). (Entered: 05/14/2013) |
| 05/15/2013 | 1274 | MOTION for Attorney Fees *of Edwin E. Wright, III, Counsel for Defendant Jeffrey Baron* filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Redacted Fee Bill, # 2 Proposed Order) (Wright, Edwin) (Entered: 05/15/2013) |
| 05/15/2013 | 1275 | AFFIDAVIT re 1274 MOTION for Attorney Fees *of Edwin E. Wright, III, Counsel for Defendant Jeffrey Baron* by Jeffrey Baron. (Wright, Edwin) (Entered: 05/15/2013) |
| 05/15/2013 | 1276 | Brief/Memorandum in Support filed by Daniel J. Sherman re 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* (Urbanik, Raymond) (Entered: 05/15/2013) |
| 05/15/2013 | 1277 | RESPONSE filed by Jeffrey Baron re: 1272 Brief/Memorandum in Support of Motion (Cochell, Stephen) (Entered: 05/15/2013) |
| 05/15/2013 | 1278 | RESPONSE filed by Jeffrey Baron re: 1276 Brief/Memorandum in Support of Motion (Cochell, Stephen) (Entered: 05/15/2013) |
| 05/16/2013 | 1279 | ORDER denying without prejudice 1215 and 1274 Motions for Attorney Fees. (Ordered by Judge Royal Furgeson on 5/16/2013) (ndt) (Entered: 05/16/2013) |
| 05/16/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1279. Thu May 16 16:25:33 CDT 2013 (crt) (Entered: 05/16/2013) |
| 05/16/2013 | | (Court only) ***Motions terminated: 1214 MOTION for Attorney Fees filed by Jeffrey Baron per 1279 Order. (ykp) (Entered: 05/21/2013) |
| 05/20/2013 | 1280 | Receiver's Supplemental Application for Payment of Receivership Expenses (Equivalent Data) by Peter S Vogel. (Schenck, David) Modified on 5/21/2013 to change to correct event (svc). (Entered: 05/20/2013) |
| 05/21/2013 | 1281 | Brief/Memorandum in Support filed by Jeffrey Baron re 1233 MOTION for Attorney Fees *Fee Application for the Receiver*, 1232 MOTION for Attorney Fees *for Gardere Wynne Sewell LLP*, 1229 MOTION for Attorney Fees *Chapter 11 Trustee's Application for Reimbursement of Fees and Expenses from the Receivership Estate* (Cochell, Stephen) (Entered: 05/21/2013) |
| 05/23/2013 | 1282 | |

| | | |
|---|---|---|
| | | ORDER Granting 1233 Motion for Fee Application for the Receiver in regard to certain miscellaneous Receiver professionals. (Ordered by Judge Royal Furgeson on 5/23/2013) (cea) (Entered: 05/23/2013) |
| 05/23/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1282. Thu May 23 08:48:42 CDT 2013 (crt) (Entered: 05/23/2013) |
| 05/23/2013 | 1283 | OBJECTION filed by Robert Garrey, Jeffrey Hall, Gary G Lyon, David Pacione, Power Taylor LLP, Pronske & Patel PC, Shurig Jetel Beckett Tackett re: 1234 MOTION for Attorney Fees (Pronske, Gerrit) (Entered: 05/23/2013) |
| 05/28/2013 | 1284 | (Document Restricted) Joint Motion by Former Baron Lawyers and Jeffrey Baron for Wind Down Plan and Settlement Agreement (Sealed pursuant to motion to seal) filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) A: Wind Down Plan & Settlement Agreement) (Cochell, Stephen) (Entered: 05/28/2013) |
| 05/28/2013 | 1285 | Notice of Filing of Official Electronic Transcript of Status Conference and Hearing on Attorney's Fees Proceedings held on 04/23/12 before Judge Royal Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number 214-354-3139, Email: Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (83 pages) Redaction Request due 6/18/2013. Redacted Transcript Deadline set for 6/28/2013. Release of Transcript Restriction set for 8/26/2013. (svc) (Entered: 05/28/2013) |
| 05/28/2013 | 1286 | ORDER DENYING 1284 JOINT MOTION BY JEFFREY BARON AND FORMER LAWYERS FOR ENTRY OF WIND DOWN PLAN AND FOR EXPEDITED HEARING THEREON. (Ordered by Judge Royal Furgeson on 5/28/2013) (ctf) Modified security per chambers on 5/29/2013 (ctf). (Entered: 05/28/2013) |
| 05/28/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1286. Tue May 28 16:35:51 CDT 2013 (crt) (Entered: 05/28/2013) |
| 05/29/2013 | 1287 | ORDER ON RECEIVERSHIP PROFESSIONAL FEES: The Court authorizes additional payments to the Receiver in the amount of $166,550 and to Dykema in the amount of $1,130,000. These additional allowed fees total $1,296,550. The Court understands that payment now depends on the cash reserves of the Receivership estate. The Court has allowed Gardere and the Trustee to retain the funds already distributed, but will authorize no more. (Ordered by Judge Royal Furgeson on 5/29/2013) (ctf) (Entered: 05/29/2013) |
| 05/29/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1287. Wed May 29 10:03:26 CDT 2013 (crt) (Entered: 05/29/2013) |
| 05/29/2013 | 1288 | ELECTRONIC ORDER granting 1190 Motion Receiver's Expedited Application For Payment of Receivership Expenses (Court Reporters) Pursuant to the Interim Order [D.E.39]. This Motion has already been approved by the Bankruptcy Court in case number 12-37921-sgj7 (Docket No. 96). The Court agrees with the Bankruptcy Court that these expenses should be paid. (Ordered by Judge Royal Furgeson on 5/29/2013) (Judge Royal Furgeson) (Entered: 05/29/2013) |
| 05/29/2013 | 1289 | ELECTRONIC ORDER finding as MOOT 1270 Motion for Leave to File. The Court has issued its ruling on this matter, accordingly, Baron's request is hereby found MOOT. |

| | | |
|---|---|---|
| | | (Ordered by Judge Royal Furgeson on 5/29/2013) (Judge Royal Furgeson) (Entered: 05/29/2013) |
| 05/29/2013 | 1290 | ELECTRONIC ORDER denying 1033 Motion for Leave to File. (Ordered by Judge Royal Furgeson on 5/29/2013) (Judge Royal Furgeson) (Entered: 05/29/2013) |
| 05/29/2013 | | (Court only) Clerk's Notice of Mailing: NEF of Document numbers [1288, 1289, and 1290] mailed to Leif M Clark on 5/29/2013. (ctf) (Entered: 05/29/2013) |
| 05/31/2013 | 1291 | ORDER: By ORDER of this Court, the Sealed Memorandum signed on 5/31/2013, the Sealed transcript of the in-camera hearing held on 2/7/2013 and the Sealed transcript of the telephonic conference call held on 2/12/2013, shall be placed under seal. None of these matters shall be unsealed and none shall be available to the parties or their attorneys or anyone else except by a Court order. (Ordered by Judge Royal Furgeson on 5/31/2013) (ctf) (Entered: 05/31/2013) |
| 05/31/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1291. Fri May 31 16:48:44 CDT 2013 (crt) (Entered: 05/31/2013) |
| 05/31/2013 | 1292 | Case reassigned to Chief Judge Sidney A Fitzwater. Judge Royal Furgeson no longer assigned to the case. Future filings should indicate the case number as: 3:09-cv-0988-D. (gr) (Entered: 06/03/2013) |
| 05/31/2013 | 1294 | Received letter from USCA5 transmitting approved bills of costs inadvertently not issued with the mandate on 4/19/13. (svc) (Entered: 06/05/2013) |
| 06/03/2013 | 1293 | Court Request for Recusal: Chief Judge Sidney A Fitzwater recused. Pursuant to instruction in Special Order 3-249, the Clerk has reassigned the case to Judge Sam A Lindsay for all further proceedings. Future filings should indicate the case number as: 3:09-cv-0988-L. (gr) (Entered: 06/03/2013) |
| 06/03/2013 | | (Court only) Clerk's Notice of Mailing: Document number 1293 mailed to Leif Clark on 6/3/2013. (gr) (Entered: 06/03/2013) |
| 06/24/2013 | 1295 | MOTION Approve Compromise and Wind-Down Plan filed by Jeffrey Baron, Dean W Ferguson, Robert Garrey, Jeffrey Hall, Gary G Lyon, David Pacione, Power Taylor LLP, Pronske & Patel PC, Shurig Jetel Beckett Tackett, Mark L Taylor (Goolsby, Melanie) (Entered: 06/24/2013) |
| 06/24/2013 | 1296 | *SEALED* Sealed Proposed Settlement Agreement and Wind-Down Plan filed by Jeffrey Baron, Dean W Ferguson, Robert Garrey, Jeffrey Hall, Gary G Lyon, David Pacione, Power Taylor LLP, Pronske & Patel PC, Shurig Jetel Beckett Tackett, Mark L Taylor (Goolsby, Melanie) (Entered: 06/24/2013) |
| 06/26/2013 | | 21th Supplemental Record on Appeal for USCA5 13-10119 (related to 814 , 1181 , 614 , 576 appeal): Record consisting of: 7 ECF electronic record, 1 Volume(s) electronic transcript, Sealed or ex parte document number(s): 1284,1296 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) Modified on 7/18/2013 (svc). (Entered: 06/26/2013) |
| 06/27/2013 | | 21th Supplemental Record on Appeal for USCA5 13-10119 (related to 1181 appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) Modified on 7/18/2013 (svc). (Entered: 06/27/2013) |
| 06/28/2013 | 1297 | NOTICE OF INTERLOCUTORY APPEAL to the Fifth Circuit as to 1282 Order on Motion for Attorney Fees, 1287 Order on Motion for Attorney Fees, Order on Motion for |

| | | |
|---|---|---|
| | | Miscellaneous Relief,,,,,,,,,,,,,,,,,, by Jeffrey Baron, Novo Point LLC, Quantec LLC. Filing fee $455, receipt number 0539-5398023. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Tayari Garrett, Mpatanishi) (Entered: 06/28/2013) |
| 07/01/2013 | | (Court only) ***Attorney Mpatanishi Tayari Garrett for Jeffrey Baron,Mpatanishi Tayari Garrett for Novo Point LLC,Mpatanishi Tayari Garrett for Quantec LLC added per #1297. (svc) (Entered: 07/01/2013) |
| 07/01/2013 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1297. Mon Jul 1 08:29:30 CDT 2013 (crt) (Entered: 07/01/2013) |
| 07/07/2013 | 1298 | Notice of Filing of Official Electronic Transcript of Volume 1, Trial on Attorney's Fees Proceedings held on 5-8-2013 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (203 pages) Redaction Request due 7/29/2013. Redacted Transcript Deadline set for 8/7/2013. Release of Transcript Restriction set for 10/7/2013. (clc) (Entered: 07/07/2013) |
| 07/07/2013 | 1299 | Notice of Filing of Official Electronic Transcript of Volume 2, Trial on Attorney's Fees Proceedings held on 5-9-2013 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (100 pages) Redaction Request due 7/29/2013. Redacted Transcript Deadline set for 8/7/2013. Release of Transcript Restriction set for 10/7/2013. (clc) (Entered: 07/07/2013) |
| 07/07/2013 | 1300 | Notice of Filing of Official Electronic Transcript of Volume 3, Trial on Attorney's Fees Proceedings held on 5-10-2013 before Judge Furgeson. Court Reporter/Transcriber Cassidi Casey, Telephone number Cassidi45@aol.com. Parties are notified of their duty to review the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Redaction Request - Transcript must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (106 pages) Redaction Request due 7/29/2013. Redacted Transcript Deadline set for 8/7/2013. Release of Transcript Restriction set for 10/7/2013. (clc) (Entered: 07/07/2013) |
| 07/07/2013 | | (Court only) Clerk's Notice of Mailing: Nef's of document numbers 1298 , 1299 , 1300 mailed to Leif M Clark, Mpatanishi Tayari Garrett on 7/8/2013. (skt) (Entered: 07/08/2013) |
| 07/09/2013 | | USCA Case Number 13-10696 for 1297 Notice of Appeal,, filed by Novo Point LLC, Jeffrey Baron, Quantec LLC. (svc) (Entered: 07/09/2013) |
| 07/09/2013 | | |

| | | |
|---|---|---|
| | | 22nd Supplemental Record on Appeal for USCA5 13-10119/13-10696 (related to <u>814</u>, <u>1297</u>, <u>1181</u>, <u>614</u>, <u>576</u> appeal): Record consisting of: 1 ECF electronic record, 3 Volume(s) electronic transcript, certified to USCA. To request a copy of the record (on disk or on paper), <u>contact the appeals deputy</u> in advance to arrange delivery. (svc) Modified on 7/18/2013 (svc). (Entered: 07/09/2013) |
| 07/09/2013 | <u>1301</u> | 21 & 22 Supplemental Record on Appeal for USCA5 13-10119 (related to <u>814</u>, <u>1297</u>, <u>1181</u>, <u>576</u> appeal): Record consisting of: 8 Volume(s) ECF electronic record, 5 Volume(s) electronic transcript, transmitted to USCA5. Shipped: Federal Express 296232215012096 (svc) Modified on 7/18/2013 (svc). (Entered: 07/09/2013) |
| 07/11/2013 | | 21 & 22 Supplemental Record on Appeal for USCA5 13-10119/13-10696 (related to <u>814</u>, <u>1297</u>, <u>1181</u>, <u>614</u>, <u>576</u> appeal): transmitted to Munsch Hardt Kopf & Harr PC on disk only by mail. (svc) Modified on 7/18/2013 (svc). (Entered: 07/11/2013) |
| 07/11/2013 | | 21 & 22 Supplemental Record on Appeal for USCA5 13-10119/13-10696 (related to <u>814</u>, <u>1297</u>, <u>1181</u>, <u>614</u>, <u>576</u> appeal): transmitted to Gary N Schepps on disk only by hand delivery. (svc) Modified on 7/18/2013 (svc). (Entered: 07/11/2013) |
| 07/18/2013 | | 20th Supplemental Record on Appeal for USCA5 13-10119 (related to <u>814</u>, <u>1297</u>, <u>908</u>, <u>1181</u>, <u>614</u>, <u>576</u> appeal): Record consisting of: 4 ECF electronic record, 1 Volume(s) electronic transcript, Sealed electronic entries - see sealed docket sheet 1089,1145 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), <u>contact the appeals deputy</u> in advance to arrange delivery. Previous certification was entered in error. (svc) (Entered: 07/18/2013) |
| 07/18/2013 | <u>1302</u> | 20th Supplemental Record on Appeal for USCA5 13-10119/13-10696 (related to <u>814</u>, <u>1297</u>, <u>1181</u>, <u>576</u> appeal): Record consisting of: 4 Volume(s) ECF electronic record, 1 Volume(s) electronic transcript, Sealed electronic entries - see sealed docket sheet 1089,1145, transmitted to USCA5. Shipped: Federal Express 296232215012423 (svc) (Entered: 07/18/2013) |
| 07/26/2013 | <u>1303</u> | Notice of Filing of Official Electronic Transcript of Volume 2B of Trial on Attorney's Fees held on 5/9/2013 before Judge Royal Furgeson. Court Reporter/Transcriber Pamela Wilson, Telephone number 214.662.1557. Parties are notified of their <u>duty to review</u> the transcript. A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a <u>Redaction Request - Transcript</u> must be filed within 21 days. If no such Request is filed, the transcript will be made available via PACER without redaction after 90 calendar days. If redaction request filed, this transcript will not be accessible via PACER; see redacted transcript. The clerk will mail a copy of this notice to parties not electronically noticed. (197 pages) Redaction Request due 8/16/2013. Redacted Transcript Deadline set for 8/26/2013. Release of Transcript Restriction set for 10/24/2013. (pjw) Modified on 7/30/2013 to show vol 2B (svc). M (Entered: 07/26/2013) |
| 07/26/2013 | | (Court only) Clerk's Notice of Mailing: NEF of Document number <u>1303</u> mailed to Leif M Clark, and Mpatanishi Tayari Garrett on 7/26/2013. (ctf) (Entered: 07/26/2013) |
| 07/29/2013 | <u>1304</u> | **SUA SPONTE REPORT AND RECOMMENDATION TO THE DISTRICT COURT PROPOSING DISPOSITION OF ASSETS HELD IN THE OVERRULED RECEIVERSHIP OF JEFFREY BARON, IN ACCORDANCE WITH SECTIONS 541-543 OF THE BANKRUPTCY CODE** (Attachments: # <u>1</u> Sua Sponte Report and Recommendation) (Whitaker - TXNB, Sheniqua) (Entered: 07/29/2013) |
| 08/07/2013 | <u>1308</u> | Received letter from USCA5 acknowledging receipt of 21 & 22 Supplemental Record on Appeal. (axm) (Entered: 08/14/2013) |

15-10341.36037

| 08/07/2013 | 1309 | Received letter from USCA5 acknowledging receipt of 20th Supplemental Record on Appeal. (axm) (Entered: 08/14/2013) |
|---|---|---|
| 08/09/2013 | 1305 | Motion for Extension of Time to File Objections to 1304 Sue Sponte Report and Recommendation filed by the USBC or in the Alternative, Provisional Objections filed by Jeffrey Baron re: 1304 Additional Attachments to Main Document, (Cochell, Stephen) Modified on 8/12/2013 to correct event type (svc). (Entered: 08/09/2013) |
| 08/11/2013 | 1306 | Supplement to 1305 Motion For Extension of Time to File Objections to 1304 Sua Sponte Report and Recommendation filed by the Bankrutpcy Court [Dkt. 1304] or, the Alternative, Provisional Objections filed by Jeffrey Baron re: 1304 Additional Attachments to Main Document, (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I) (Cochell, Stephen) Modified on 8/12/2013 to correct text (svc). (Entered: 08/11/2013) |
| 08/12/2013 | 1307 | MOTION to Strike 1304 SUA SPONTE REPORT AND RECOMMENDATION TO THE DISTRICT COURT PROPOSING DISPOSITION OF ASSETS HELD IN THE OVERRULED RECEIVERSHIP OF JEFFREY BARON, IN ACCORDANCE WITH SECTIONS 541-543 OF THE BANKRUPTCY CODE filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Payne, Christopher) Modified on 8/13/2013 to clean up text (svc). (Entered: 08/12/2013) |
| 08/16/2013 | 1310 | MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Payne, Christopher) (Entered: 08/16/2013) |
| 08/21/2013 | 1311 | Brief/Memorandum in Support filed by Novo Point LLC, Quantec LLC re 1310 MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC *Supplemental Brief in Support of the Immediate Return of Corporate Property to Novo Point LLC and Quantec LLC* (Payne, Christopher) (Entered: 08/21/2013) |
| 08/30/2013 | 1312 | RESPONSE filed by Peter S Vogel re: 1305 MOTION for Extension of Time to File Response/Reply (Fine, Jeffrey) (Entered: 08/30/2013) |
| 09/04/2013 | 1313 | REPLY filed by Novo Point LLC, Quantec LLC re: 1312 Response/Objection (Payne, Christopher) (Entered: 09/04/2013) |
| 09/05/2013 | 1314 | NOTICE of Attorney Appearance by J Michael Sutherland on behalf of Carrington Coleman Sloman & Blumenthal, LLP. (Filer confirms contact info in ECF is current.) (Sutherland, J) (Entered: 09/05/2013) |
| 09/05/2013 | 1315 | ***Disregard***Image incorrect - RESPONSE filed by Peter S Vogel re: 1310 MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC, 1307 MOTION to Strike 1304 Additional Attachments to Main Document, (Schenck, David) Modified on 9/6/2013 (svc). (Entered: 09/05/2013) |
| 09/06/2013 | 1316 | RESPONSE filed by Peter S Vogel re: 1310 MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC, 1307 MOTION to Strike 1304 Additional Attachments to Main Document, (Schenck, David) (Entered: 09/06/2013) |
| 09/06/2013 | 1317 | REPLY filed by Novo Point LLC, Quantec LLC re: 1310 MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC, 1307 MOTION to Strike 1304 Additional Attachments to Main Document, (Payne, Christopher) (Entered: 09/06/2013) |
| 09/06/2013 | 1318 | MOTION to Intervene *by Bankruptcy Trustee to Respond to Motion of Novo Point LLC and Quantec LLC 1310* filed by John H. Litzler with Brief/Memorandum in Support. |

| | | (Attachments: # 1 Proposed Response). Party John H. Litzler, Chapter 7 Trustee for Jeffrey Baron added. (Reid, Kathryn) (Entered: 09/06/2013) |
|---|---|---|
| 09/11/2013 | 1319 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1318 MOTION to Intervene *by Bankruptcy Trustee to Respond to Motion of Novo Point LLC and Quantec LLC 1310* (Payne, Christopher) Modified event text on 9/16/2013 (axm). (Entered: 09/11/2013) |
| 09/13/2013 | 1320 | REPLY filed by Novo Point LLC, Quantec LLC re: 1318 MOTION to Intervene *by Bankruptcy Trustee to Respond to Motion of Novo Point LLC and Quantec LLC 1310* (Payne, Christopher) (Entered: 09/13/2013) |
| 09/16/2013 | 1321 | REPLY filed by Novo Point LLC, Quantec LLC re: 1310 MOTION for Return of Recievership Assets to Novo Point LLC and Quantec LLC (Payne, Christopher) (Entered: 09/16/2013) |
| 09/25/2013 | 1322 | MOTION Application for Payment of Receivership Expenses (Lain, Faulkner & Co., P.C.) re 1176 Order, filed by Peter S Vogel (Fine, Jeffrey) (Entered: 09/25/2013) |
| 10/03/2013 | 1323 | NOTICE of *Entry of Order Regarding Auction Sale* filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) A) (Urbanik, Raymond) (Entered: 10/03/2013) |
| 10/03/2013 | 1324 | MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court filed by Peter S Vogel re 1282 Order on Motion for Attorney Fees, 1287 Order on Motion for Attorney Fees. (Attachments: # 1 Exhibit A) (Schenck, David) Modified text on 10/4/2013 (axm). (Entered: 10/03/2013) |
| 10/16/2013 | 1325 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1322 MOTION Application for Payment of Receivership Expenses (Lain, Faulkner & Co., P.C.) re 1176 Order, (Payne, Christopher) (Entered: 10/16/2013) |
| 10/22/2013 | 1326 | RESPONSE AND OBJECTION filed by Novo Point LLC, Quantec LLC re: 1324 MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court re 1282 Order on Motion for Attorney Fees, 1287 Order on Motio (Attachments: # 1 Exhibit(s) A) (Payne, Christopher) (Entered: 10/22/2013) |
| 10/24/2013 | 1327 | RESPONSE filed by John H. Litzler re: 1324 MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court re 1282 Order on Motion for Attorney Fees, 1287 Order on Motio (Reid, Kathryn) (Entered: 10/24/2013) |
| 10/25/2013 | 1328 | REPLY filed by Novo Point LLC, Quantec LLC re: 1324 MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court re 1282 Order on Motion for Attorney Fees, 1287 Order on Motio (Payne, Christopher) (Entered: 10/25/2013) |
| 10/29/2013 | 1329 | REPLY filed by Peter S Vogel re: 1322 MOTION Application for Payment of Receivership Expenses (Lain, Faulkner & Co., P.C.) re 1176 Order, (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E) (Schenck, David) (Entered: 10/29/2013) |
| 11/01/2013 | 1330 | MOTION for Leave to File SUR-REPLY TO VOGELS MOTION FOR PAYMENT OF ADDITIONAL RECEIVERS EXPENSES [DOC 1322] filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) Proposed sur-reply) (Payne, Christopher) (Entered: 11/01/2013) |

| 11/06/2013 | 1331 | REPLY filed by Peter S Vogel re: 1324 MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court re 1282 Order on Motion for Attorney Fees, 1287 Order on Motio (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Schenck, David) (Entered: 11/06/2013) |
|---|---|---|
| 11/07/2013 | 1332 | NOTICE of *filing corrected version of the Consolidated Reply* filed by Peter S Vogel (Schenck, David) (Entered: 11/07/2013) |
| 11/07/2013 | 1333 | REPLY filed by Peter S Vogel re: 1324 MOTION for Authority to Immediately Comply with Mandate, for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court re 1282 Order on Motion for Attorney Fees, 1287 Order on Motio (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B) (Schenck, David) (Entered: 11/07/2013) |
| 11/12/2013 | 1334 | MOTION for Emergency Order to protect the jurisdiction of this Honorable Court and to stay the show cause hearing requested by Vogel set November 19, 2013 in the bankruptcy court to attempt to divest the jurisdiction of this Honorable Court over distribution of the receivership res. (), Emergency MOTION to Stay *Vogel from proceeding to attempt to divest this Honorable Court of jurisdiction*, Emergency MOTION to Withdraw Reference *as to distribution of the receivership assets of Novo Point LLC and Quantec LLC* filed by Novo Point LLC, Quantec LLC. filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, # 2 Proposed Order) (Payne, Christopher) (Entered: 11/12/2013) |
| 11/13/2013 | 1335 | REPLY filed by Peter S Vogel re: 1334 MOTION for Emergency Order to protect the jurisdiction of this Honorable Court and to stay the show cause hearing requested by Vogel set November 19, 2013 in the bankruptcy court to attempt to divest the jurisdiction of this Honorable Court over distribEmergency MOTION to Stay *Vogel from proceeding to attempt to divest this Honorable Court of jurisdiction*Emergency MOTION to Withdraw Reference *as to distribution of the receivership assets of Novo Point LLC and Quantec LLC* filed by Novo Point LLC, Quantec LLC. (Schenck, David) (Entered: 11/13/2013) |
| 11/14/2013 | 1336 | REPLY filed by Novo Point LLC, Quantec LLC re: 1334 MOTION for Emergency Order to protect the jurisdiction of this Honorable Court and to stay the show cause hearing requested by Vogel set November 19, 2013 in the bankruptcy court to attempt to divest the jurisdiction of this Honorable Court over distribEmergency MOTION to Stay *Vogel from proceeding to attempt to divest this Honorable Court of jurisdiction*Emergency MOTION to Withdraw Reference *as to distribution of the receivership assets of Novo Point LLC and Quantec LLC* filed by Novo Point LLC, Quantec LLC. (Payne, Christopher) (Entered: 11/14/2013) |
| 11/14/2013 | 1337 | Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC. filed by Novo Point, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) "A") (Payne, Christopher) (Entered: 11/14/2013) |
| 11/15/2013 | 1338 | ORDER: The court directs Receiver Peter S. Vogel (Receiver) to file an expedited response to Movants' Emergency Motion for Mandatory Withdrawal of the Reference of the Proceedings Set for Hearing 11/19/2013 in Bankruptcy Case 12-37921-SGJ7 (Doc. 1337) no later than 11/18/2013, at 1:00 p.m. (Ordered by Judge Sam A Lindsay on 11/15/2013) (tla) (Entered: 11/15/2013) |
| 11/15/2013 | 1339 | ORDER OF REFERENCE: Accordingly, the Emergency Motion to Protect the Dignity and Jurisdiction of the Court and Preserve the Rule of Law (Doc. 1334) and the Emergency |

| | | |
|---|---|---|
| | | Motion for Mandatory Withdrawal of the Reference of the Proceedings Set for Hearing 11/19/2013 in Bankruptcy Case 12-37921-SGJ7 (Doc. 1337) filed by Movants are referred, insofar as they seek withdrawal of the reference, to United States Bankruptcy Judge Stacey G. C. Jernigan to conduct a status conference, submit a report and recommendation to the court concerning whether the reference should or must be withdrawn, and, in accordance with Local Bankruptcy Rule 5011-1, consider and determine any other matters relevant to the requests and decision to withdraw the reference. This order of reference also prospectively refers all procedural motions that are related to the referred motions and Movants' request to withdraw the reference to the United States Bankruptcy Judge for resolution. (Ordered by Judge Sam A Lindsay on 11/15/2013) (tla) (Entered: 11/15/2013) |
| 11/18/2013 | 1340 | RESPONSE filed by Peter S Vogel re: 1337 Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC. (Schenck, David) (Entered: 11/18/2013) |
| 11/20/2013 | 1341 | ADDITIONAL ATTACHMENTS to 1337 Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC. (Attachments: # 1 Order continuing status conference on Emergency MOTION to Withdraw Reference in bankruptcy case 12-37921-sgj7) (Whitaker - TXNB, Sheniqua) (Entered: 11/20/2013) |
| 11/25/2013 | 1342 | NOTICE of *Filing Response Regarding Motion for Withdrawal of the Reference in Jeffrey Baron Bankruptcy Case* filed by Daniel J. Sherman (Attachments: # 1 Exhibit(s) A) (Urbanik, Raymond) (Entered: 11/25/2013) |
| 12/02/2013 | 1343 | REPLY filed by Novo Point LLC, Quantec LLC re: 1337 Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC. (Payne, Christopher) (Entered: 12/02/2013) |
| 12/04/2013 | 1344 | ADDITIONAL ATTACHMENTS to 1337 Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC., 1334 MOTION for Emergency Order to protect the jurisdiction of this Honorable Court and to stay the show cause hearing requested by Vogel set November 19, 2013 in the bankruptcy court to attempt to divest the jurisdiction of this Honorable Court over distrib Emergency MOTION to Stay *Vogel from proceeding to attempt to divest this Honorable Court of jurisdiction* Emergency MOTION to Withdraw Reference *as to distribution of the receivership assets of Novo Point LLC and Quantec LLC* filed by Novo Point LLC, Quantec LLC. (Attachments: # 1 Report and Recommendation to the District Court, ENTERED 12/4/2013) (Blanco - TXNB, Juan) (Entered: 12/04/2013) |
| 12/11/2013 | 1345 | Brief/Memorandum in Support filed by Novo Point LLC, Quantec LLC re 1344 Additional Attachments to Main Document,,, 1337 Emergency MOTION to Withdraw Reference *of the proceedings set for hearing November 19, 2013 in bankruptcy cause 12-37921-sgj7 pursuant to the mandatory withdrawal provision of 28 U.S.C. § 157(d)* filed by Novo Point LLC, Quantec LLC., 1339 Order,,,, *and OBJECTION AND RESPONSE TO BANKRUPTCY COURT REPORT AND RECOMMENDATION ON WITHDRAWAL OF THE REFERENCE* (Payne, Christopher) (Entered: 12/11/2013) |
| 12/12/2013 | 1346 | Emergency MOTION to Stay *Vogel and his counsel from disbursing any receivership or trust assets to themselves without prior order from this Court*, MOTION FOR EMERGENCY ORDER DIRECTING VOGEL AND HIS COUNSEL NOT TO |

| | | DISBURSE ANY RECEIVERSHIP OR TRUST ASSETS TO THEMSELVES WITHOUT THE PRIOR ORDER OF THIS COURT AND ORDERING THE IMMEDIATE RETURN OF ALL ASSETS ALREADY DISBURSED IN CONTEMPT OF THIS COURTS EXCLUSIVE JURISDICTION OVER THE RECEIVERSHIP PROPERTY (), Emergency MOTION for Writ *to prevent the frustration of the exercise of the jurisdiction of this Court over receivership assets* filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A) (Payne, Christopher) (Entered: 12/12/2013) |
|---|---|---|
| 12/12/2013 | 1347 | RESPONSE filed by Peter S Vogel re: 1345 Brief/Memorandum in Support of Motion,, 1344 Additional Attachments to Main Document,,, (Schenck, David) (Entered: 12/12/2013) |
| 12/13/2013 | 1348 | NOTICE of *Reply_on_Objection_to_Bankruptcy Court Report_on_withdrawal_of_reference and brief in support* re: 1345 Brief/Memorandum in Support of Motion,, filed by Novo Point LLC, Quantec LLC (Payne, Christopher) (Entered: 12/13/2013) |
| 12/31/2013 | 1349 | ***VACATED, PER 1350 ORDER*** ORDER denying as moot the Motion to Wind Down Receivership with Proposed Plan, Motion to Withdraw the Reference to the Bankruptcy Court, and Provide Resolution for All Disputed Attorneys Fee Claims 1187 ,Barons Motion to Approve Compromise and Wind-Down Plan 1295 ,Barons Motion for Extension of Time to File Objections to Sua Sponte Report and Recommendation filed by the Bankruptcy Court or, Alternatively, Provisional Objection 1305 ,Motion to Strike Bankruptcy Court Report and Recommendation 1307 ,Motion to Order the Immediate Return of the Domain Assets and Bank Accountsof Novo Point LLC and Quantec LLC 1310 , Bankruptcy Trustees Motion for Leave to Intervene to Respond to the Motion to Order Immediate Return of the Domain Name Assets and Bank Accounts of Novo Point LLC and Quantec LLC 1318 ,the Receivers Motion for Authority to Immediately Comply with Mandate for Wind Down Plan and Discharge, and for Payment Consistent with the May 29, 2013 Order of this Court 1324 , Motion for Leave to File Sur-reply to Vogels Erroneous and Misleading NewArgument in Doc. 1329 1330 , the Emergency Motion to Protect the Dignity and Jurisdiction of the Court and Preserve the Rule of Law 1334 , the Emergency Motion for Mandatory Withdrawal of the Reference of the Proceedings Set for Hearing November 19, 2013 in Bankruptcy Case 12-37921-SGJ7 1337 ; resolves and moots the matters set forth in the bankruptcy courts July 29, 2013 Sua Sponte Report 1304 and Report on Motion toWithdraw Reference 1344 ; Motions 1183 , 1186 , and 1322 are therefore denied without prejudice, and the clerk of the court is directed to term thesemotions. The court vacates the Order AdoptingBankruptcy Court Recommendation 1176 , but only to the extent that it referred to thebankruptcy court for findings and recommendation applications by the Receiver for reimbursementof receivership fees and expenses. In addition, the Receiver is directed to submit any futureapplications for reimbursement of receivership fees and expenses to this court for resolution in theNetsphere action.The court construes the emergency motion 1346 as an objection to the bankruptcy courts December 11, 2013 order and it is overruled; the court denies without prejudice the Receivers Motion to Compel Payment of Settlement and for Order to Show Cause Why Plaintiff Netsphere,Inc. Should Not Be Held in Contempt 1201 and the Receivers Motion for Order to Show Cause Why WIPO and ICANN Should Not be Held in Contempt 1225 . Objections to and appeals of orders entered by the bankruptcy court must not be filed in the first instance in the Netsphereaction and any motions filed in the Netsphere action that purport to object to or appeal an order of the bankruptcy court will be stricken, and the court may impose other sanctions in this regard as it deems appropriate.(Ordered by Judge Sam A Lindsay on 12/31/2013) (gr) Modified text on 1/6/2014 (tla). (Entered: 12/31/2013) |
| 01/02/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1349. Thu Jan 2 09:11:19 CST 2014 (crt) (Entered: 01/02/2014) |

| 01/06/2014 | 1350 | AMENDED ORDER: The court's 12/31/2013 memorandum opinion and order in Case No. 3:13-CV-3461- L, reversing the 6/26/2013 Order for Relief in the Chapter 7 involuntary bankruptcy proceeding, Case No. 12-37921-SGJ-7, that was initiated against Baron by his former attorneys moots a majority of the aforementioned pending matters in this case pertaining to the receivership and involuntary bankruptcy proceeding. On 1/3/2013, the court entered an Amended Memorandum Opinion and Order in Case No. 3:13-CV-3461-L, to correct certain nonsubstantive matters. In light of that Amended Memorandum Opinion and Order, the court vacates its 12/31/2013 Order in this case (Doc. 1349), issues this Amended Order, and makes the court's Amended Memorandum Opinion and Order of 1/3/2014, entered in Case No. 3:13-CV-3461-L, a part of this Amended Order as if repeated herein verbatim. (Ordered by Judge Sam A Lindsay on 1/6/2014) (tla) (Entered: 01/06/2014) |
| 01/06/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1350. Mon Jan 6 15:35:10 CST 2014 (crt) (Entered: 01/06/2014) |
| 01/06/2014 | 1351 | STATUS REPORT ORDER: The court further directs the Receiver to file with the court by 3/7/2014, a final accounting for the court's approval, an application for payment of any remaining receivership costs and expenses, and a proposed order that addresses these and any other matters necessary to close the receivership. If the receivership estate cannot be terminated by 3/7/2014, the Receiver shall file a status report by 2/28/2014, advising the court when the Receiver believes the receivership can be terminated and what additional steps will be necessary to terminate the estate. (Ordered by Judge Sam A Lindsay on 1/6/2014) (tla) (Entered: 01/06/2014) |
| 01/06/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1351. Mon Jan 6 16:01:31 CST 2014 (crt) (Entered: 01/06/2014) |
| 01/24/2014 | 1352 | STATUS REPORT *and Request for Scheduling Conference* filed by Peter S Vogel. (Attachments: # 1 Exhibit(s) A) (Schenck, David) (Entered: 01/24/2014) |
| 02/03/2014 | 1353 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1352 Status Report (Payne, Christopher) (Entered: 02/03/2014) |
| 02/04/2014 | 1354 | ORDER: Any response by Jeffrey Baron to the 1352 Receiver's Preliminary Status Report and Request for Scheduling Conference must be filed by 2/11/2014. (Ordered by Judge Sam A Lindsay on 2/4/2014) (cea) (Entered: 02/04/2014) |
| 02/04/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1354. Tue Feb 4 13:10:01 CST 2014 (crt) (Entered: 02/04/2014) |
| 02/11/2014 | 1355 | ***Disregard*** See document 1356***Objections to 1352 Vogel's Status Report filed by Jeffrey Baron. (Cochell, Stephen) Modified on 2/14/2014 (svc). (Entered: 02/11/2014) |
| 02/11/2014 | 1356 | Corrected Response to 1352 Vogel's Status Report filed by Jeffrey Baron. (Simon, Leonard) Modified on 2/14/2014 (svc). (Entered: 02/11/2014) |
| 02/11/2014 | 1357 | Appendix in Support filed by Jeffrey Baron re 1356 Response/Objection *to Vogel's Preliminary Status Report* (Attachments: # 1 Exhibit(s) Appendix Item 1, # 2 Exhibit(s) Appendix Item 2, # 3 Exhibit(s) Appendix Item 3, # 4 Exhibit(s) Appendix Item 4) (Simon, Leonard) (Entered: 02/11/2014) |
| 02/14/2014 | | (Court only) ***DISREGARD***Entered in wrong case***Clerk's Notice of Mailing: Document number 1970 mailed to Loredana Simonetto 8009 N. Ola Ave. Tampa, FL 33604 on 2/14/2014. (svc) Modified on 2/14/2014 (svc). (Entered: 02/14/2014) |

| 02/14/2014 | 1358 | REPLY filed by Peter S Vogel re: 1353 Response/Objection, 1356 Response/Objection (Schenck, David) (Entered: 02/14/2014) |
|---|---|---|
| 02/14/2014 | 1359 | CORRECTED REPLY filed by Peter S Vogel re: 1353 Response/Objection, 1356 Response/Objection (Schenck, David) Modified on 2/18/2014 (svc). (Entered: 02/14/2014) |
| 02/18/2014 | 1360 | REPLY filed by Novo Point LLC, Quantec LLC re: 1355 Status Report, 1356 Response/Objection (Payne, Christopher) (Entered: 02/18/2014) |
| 02/25/2014 | 1361 | MOTION to Withdraw as Attorney filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order Order Granting Withdrawal and Substitution of Counsel) (Cochell, Stephen) (Entered: 02/25/2014) |
| 02/25/2014 | 1362 | NOTICE of Attorney Appearance by Leonard H Simon on behalf of Jeffrey Baron. (Filer confirms contact info in ECF is current.) (Simon, Leonard) (Entered: 02/25/2014) |
| 02/25/2014 | 1363 | JEFFREY BARON'S REJOINDER REPLIES OF VOGEL AND NOVO POINT AND QUANTEC (ECF DOCUMENTS 1359 AND 1360 ) filed by Jeffrey Baron re: 1354 Order Setting Deadline/Hearing (Attachments: # 1 Exhibit(s) "1" Corporate Assignments and Resolutions, # 2 Exhibit(s) "2" Quit Claim Deed - Vogel, # 3 Exhibit(s) "3" Quit Claim Deed - Litzler) (Simon, Leonard) Modified on 2/26/2014 to correct text (svc). (Entered: 02/25/2014) |
| 02/26/2014 | 1364 | ORDER denying 1361 Motion to Withdraw as Attorney. The motion does not contain the requisite certificate of conference. (Ordered by Judge Sam A Lindsay on 2/26/2014) (ykp) (Entered: 02/26/2014) |
| 02/27/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1364. Thu Feb 27 07:59:48 CST 2014 (crt) (Entered: 02/27/2014) |
| 02/27/2014 | 1365 | MOTION to Strike 1363 Response/Objection, *'Rejoinder'* filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Payne, Christopher) (Entered: 02/27/2014) |
| 02/28/2014 | 1366 | MOTION to Withdraw as Attorney filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Cochell, Stephen) (Entered: 02/28/2014) |
| 02/28/2014 | 1367 | STATUS REPORT *Pursuant to The Court's January 6, 2014 Order* filed by Peter S Vogel. (Attachments: # 1 Exhibit(s) Addendum A, # 2 Proposed Order Order, # 3 Proposed Order Order) (Schenck, David) (Entered: 02/28/2014) |
| 02/28/2014 | 1368 | ORDER re 1352 Status Report, denying as moot 1365 Motion to Strike. The court rejects Receiver's request to conduct a show cause hearing. The Receiver is directed to return by 3/7/14 receivership assets and shall take steps necessary to remove impediments to assets and accounts. The court VACATES the orders appointing Damon Nelson as manager of Novo Point & Quantec 362 473 . Receiver's request to identify and assign to Baron for resolution any potential claims under Bankruptcy Code section 303(I) arising out of the now dismissed Baron involuntary bankruptcy is denied. Request by the Receiver, Baron, Novo Point, and Quantec for order enjoining any 3rd party actions regarding the Novo Point and Quantec assets for 60 days to 12 months is denied. All other requests not expressly addressed herein are denied. (Ordered by Judge Sam A Lindsay on 2/28/2014) Note from clerk: this order was received by clerk prior to receipt of Motion to Withdraw as Attorney 1366 so that motion is open, pending review of the court. (gr) (Entered: 02/28/2014) |
| 03/03/2014 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:1368. Mon Mar 3 09:08:53 CST 2014 (crt) (Entered: 03/03/2014) |

| 03/03/2014 | 1369 | ORDER re 1367 Status Report Pursuant to the Court's January 6, 2014 Order: The court's prior order stands, except to the extent that it conflicts with the matters addressed in this order. (Ordered by Judge Sam A Lindsay on 3/3/2014) (twd) (Entered: 03/03/2014) |
|---|---|---|
| 03/04/2014 | | (Court only) Clerk's Notice of Mailing: Document number 1369 mailed to Mpatanishi Tayari Garrett on 3/4/2014. (svc) (Entered: 03/04/2014) |
| 03/06/2014 | 1370 | Supplemental Application to Pay Lain Faulkner re 1368 Order on Motion to Strike, 1369 Order, filed by Peter S Vogel (Fine, Jeffrey) Modified on 3/7/2014 to clean up text (svc). (Entered: 03/06/2014) |
| 03/07/2014 | 1371 | Brief/Memorandum in Support filed by Peter S Vogel re 1370 MOTION Supplemental Application to Pay Lain Faulkner re 1368 Order on Motion to Strike,,,, 1369 Order, (Fine, Jeffrey) (Entered: 03/07/2014) |
| 03/09/2014 | 1372 | Supplemental MOTION to Withdraw as Attorney filed by Jeffrey Baron with Brief/Memorandum in Support. (Cochell, Stephen) (Entered: 03/09/2014) |
| 03/09/2014 | | (Court only) ***Motions terminated: 1372 Supplemental MOTION to Withdraw as Attorney filed by Jeffrey Baron. Supplemental to motion, not a motion. (svc) (Entered: 03/10/2014) |
| 03/10/2014 | 1373 | Emergency MOTION for Reconsideration re 1368 Order on Motion to Strike,,,, 1369 Order, , MOTION to Expedite *Consideration* () filed by Jeffrey Baron with Brief/Memorandum in Support. (Attachments: # 1 Proposed Order) (Simon, Leonard) (Entered: 03/10/2014) |
| 03/10/2014 | 1374 | Brief/Memorandum in Support filed by Jeffrey Baron re 1373 Emergency MOTION for Reconsideration re 1368 Order on Motion to Strike,,,, 1369 Order, MOTION to Expedite *Consideration* (Simon, Leonard) (Entered: 03/10/2014) |
| 03/10/2014 | 1375 | Appendix in Support filed by Jeffrey Baron re 1373 Emergency MOTION for Reconsideration re 1368 Order on Motion to Strike,,,, 1369 Order, MOTION to Expedite *Consideration* (Attachments: # 1 Exhibit(s) Appendix Item 1) (Simon, Leonard) (Entered: 03/10/2014) |
| 03/10/2014 | 1376 | *SEALED* Jeffrey Baron's Expedited Motion for Leave to File Document under Seal filed by Jeffrey Baron (Attachments: # 1 Proposed Order, # 2 Affidavit(s) Appendix Item 2- Affidavit of McNair Part 1, # 3 Affidavit(s) Appendix Item 2- Affidavit of McNair Part 2, # 4 Affidavit(s) Appendix Item 2- Affidavit of McNair Part 3) (Simon, Leonard) (Entered: 03/10/2014) |
| 03/11/2014 | 1377 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1373 Emergency MOTION for Reconsideration re 1368 Order on Motion to Strike,,,, 1369 Order, MOTION to Expedite *Consideration* (Payne, Christopher) (Entered: 03/11/2014) |
| 03/11/2014 | 1378 | RESPONSE filed by Peter S Vogel re: 1373 Emergency MOTION for Reconsideration re 1368 Order on Motion to Strike,,,, 1369 Order, MOTION to Expedite *Consideration* (Fine, Jeffrey) (Entered: 03/11/2014) |
| 03/11/2014 | 1379 | ORDER Denying 1373 Motion for Reconsideration ; Denying 1373 Motion to Expedite; Denying as moot sealed and/or ex parte motion 1376 . (Ordered by Judge Sam A Lindsay on 3/11/2014) (cea) (Entered: 03/11/2014) |
| 03/13/2014 | 1380 | Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership* filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A and B, # 2 Proposed Order) (Payne, Christopher) Modified text on 3/14/2014 (axm). (Entered: 03/13/2014) |

15-10341.36045

| 03/13/2014 | 1381 | OBJECTION filed by Jeffrey Baron re: 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership* . (Cochell, Stephen) (Entered: 03/13/2014) |
|---|---|---|
| 03/13/2014 | 1382 | Reply Declaration filed by Novo Point LLC, Quantec LLC re: 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership* . (Payne, Christopher) Modified text on 3/14/2014 (axm). (Entered: 03/13/2014) |
| 03/13/2014 | 1383 | RESPONSE AND OBJECTION filed by Simon H Leonard re: 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership*. (Attachments: # 1 Exhibit(s) "1", # 2 Exhibit(s) "2", # 3 Exhibit(s) "3", # 4 Exhibit(s) "4") (Simon, Leonard) (Entered: 03/13/2014) |
| 03/13/2014 | 1384 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership* . (Cochell, Stephen) (Entered: 03/13/2014) |
| 03/14/2014 | 1385 | ORDER: The court directs the Receiver and any party that opposes the motion to file by 3/17/2014, a response that sets forth the basis for any opposition re: 1366 MOTION to Withdraw as Attorney . (Ordered by Judge Sam A Lindsay on 3/14/2014) (cea) (Entered: 03/14/2014) |
| 03/17/2014 | 1386 | RESPONSE filed by Peter S Vogel re: 1366 MOTION to Withdraw as Attorney , 1372 Supplemental MOTION to Withdraw as Attorney (Schenck, David) (Entered: 03/17/2014) |
| 03/20/2014 | 1387 | ORDER: Accordingly, the court denies without prejudice Stephen Cochell's Motion for Withdrawal and Substitution of Counsel (Doc. 1366 ). After the receivership has been wound down and the court has discharged the Receiver, Mr. Cochell may renew his request for withdrawal and substitution. (Ordered by Judge Sam A Lindsay on 3/20/2014) (ctf) (Entered: 03/20/2014) |
| 03/27/2014 | 1388 | ORDER granting 1370 Supplemental Application to Pay Lain Faulkner. (Ordered by Judge Sam A Lindsay on 3/27/2014) (jrr) (Entered: 03/27/2014) |
| 03/27/2014 | 1389 | REPLY filed by Novo Point LLC, Quantec LLC re: 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership* (Payne, Christopher) (Entered: 03/27/2014) |
| 04/02/2014 | 1390 | MOTION for entry of an order for the Receiver to immediately turn over assets necessary to pay domain name renewal fees due beginning April 1, 2014 and for EXPEDITED CONSIDERATION to prevent imminent asset forfeiture due to non-payment filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Payne, Christopher) (Entered: 04/02/2014) |
| 04/03/2014 | | Record on Appeal for USCA5 13-10696 (related to 1297 appeal): Record consisting of: ECF electronic record, 21 Volume(s) electronic transcript, Sealed or ex parte document(s)(circuit approval is required for access), certified to USCA. To request a copy of the record (on disk or on paper), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 04/03/2014) |
| 04/03/2014 | 1391 | RESPONSE AND OBJECTION filed by Peter S Vogel re: 1390 MOTION for entry of an order for the Receiver to immediately turn over assets necessary to pay domain name renewal fees due beginning April 1, 2014 and for EXPEDITED CONSIDERATION to prevent imminent asset forfeiture due to non-payment (Fine, Jeffrey) (Entered: 04/03/2014) |
| 04/04/2014 | 1392 | REPLY filed by Novo Point LLC, Quantec LLC re: 1390 MOTION for entry of an order for the Receiver to immediately turn over assets necessary to pay domain name renewal fees |

15-10341.36046

| | | |
|---|---|---|
| | | due beginning April 1, 2014 and for EXPEDITED CONSIDERATION to prevent imminent asset forfeiture due to non-payment (Payne, Christopher) (Entered: 04/04/2014) |
| 04/04/2014 | 1393 | Additional Attachment to Main *Document to be Included and Attached to Previous Filing* re: 1391 Response/Objection, filed by Peter S Vogel (Schenck, David) Modified docket text on 4/4/2014 (cea). (Entered: 04/04/2014) |
| 04/08/2014 | 1394 | Supplemental Document by Novo Point LLC, Quantec LLC as to 1380 Unopposed MOTION to Restrain from Interfering *with Wind Down of the Receivership*, 1389 Reply . (Payne, Christopher) (Entered: 04/08/2014) |
| 04/10/2014 | 1395 | ORDER: Before the court is the Unopposed Motion of Novo Point LLC and Quantec LLC to Restrain Baron from Interfering with the Wind Down of the Receivership (Doc. 1380 ), filed 3/13/2014. Also before the court is the Motion to Order Receiver to Immediately Turn Over Assets Necessary to Pay Domain Name Renewal Fees Due Beginning 4/1/2014 and for Expedited Hearing (Doc. 1390 ), filed 4/2/2014, by Novo Point LLC ("Novo Point") and Quantec LLC ("Quantec") (collectively, "the LLCs"). After considering the motions, briefs, evidence, and record, the court grants, to the extent set forth herein, the Motion to Order Receiver to Immediately Turn Over Assets Necessary to Pay Domain Name Renewal Fees Due Beginning 4/1/2014, and for Expedited Hearing (Doc. 1390 ); and denies without prejudice the Unopposed Motion of Novo Point LLC and Quantec LLC to Restrain Baron from Interfering with the Wind Down of the Receivership (Doc. 1380 ). (Ordered by Judge Sam A Lindsay on 4/10/2014) (ctf) (Entered: 04/10/2014) |
| 04/14/2014 | | Record on Appeal for USCA5 13-10696 (related to 1297 appeal): transmitted to Mpatanishi Tayari Garrett on disk only by mail. (svc) (Entered: 04/14/2014) |
| 04/14/2014 | 1396 | NOTICE of *Receiver's Accounting Report of April 14, 2014* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A-D, # 2 Exhibit(s) E-01, # 3 Exhibit(s) E-02, # 4 Exhibit(s) E-03, # 5 Exhibit(s) E-04, # 6 Exhibit(s) E-05, # 7 Exhibit(s) E-06, # 8 Exhibit(s) E-07, # 9 Exhibit(s) E-08, # 10 Exhibit(s) E-09, # 11 Exhibit(s) E-10, # 12 Exhibit(s) E-11, # 13 Exhibit(s) E-12, # 14 Exhibit(s) E-13, # 15 Exhibit(s) E-14, # 16 Exhibit(s) E-15, # 17 Exhibit(s) E-16, # 18 Exhibit(s) E-17, # 19 Exhibit(s) F-01, # 20 Exhibit(s) F-02) (Schenck, David) (Entered: 04/14/2014) |
| 04/14/2014 | 1397 | MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge filed by Peter S Vogel with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H) (Schenck, David) (Entered: 04/14/2014) |
| 04/15/2014 | 1398 | MOTION Supplemental Application for Payment and Notice of Filing of Petition for Certiorari re 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge filed by Peter S Vogel with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s) I, # 2 Exhibit(s) J) (Schenck, David) (Entered: 04/15/2014) |
| 04/22/2014 | 1399 | OBJECTION filed by Novo Point LLC, Quantec LLC re: 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Payne, Christopher) (Entered: 04/22/2014) |
| 04/22/2014 | 1400 | OBJECTION filed by Jeffrey Baron re: 1398 MOTION Supplemental Application for Payment and Notice of Filing of Petition for Certiorari re 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge, 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Simon, Leonard) (Entered: 04/22/2014) |

| 04/22/2014 | 1401 | Appendix in Support filed by Jeffrey Baron re 1400 Response/Objection, (Attachments: # 1 Exhibit(s) "1", # 2 Exhibit(s) "2", # 3 Exhibit(s) "3", # 4 Exhibit(s) "4", # 5 Exhibit(s) "5", # 6 Exhibit(s) "6") (Simon, Leonard) (Entered: 04/23/2014) |
|---|---|---|
| 04/25/2014 | 1402 | OBJECTION filed by Novo Point LLC, Quantec LLC re: 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Payne, Christopher) (Entered: 04/25/2014) |
| 04/30/2014 | | Record on Appeal for USCA5 13-10696 (related to 1297 appeal): transmitted to Gary Schepps on disk only by hand delivery. (svc) (Entered: 04/30/2014) |
| 05/05/2014 | 1403 | OBJECTION filed by Dean W Ferguson, Robert Garrey, Jeffrey Hall, Gary G Lyon, David Pacione, Power Taylor LLP, Shurig Jetel Beckett Tackett, Pronske Goolsby & Kathman, PC re: 1398 MOTION Supplemental Application for Payment and Notice of Filing of Petition for Certiorari re 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge, 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Pronske, Gerrit) (Entered: 05/05/2014) |
| 05/05/2014 | 1404 | OBJECTION filed by Novo Point LLC, Quantec LLC re: 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Payne, Christopher) (Entered: 05/05/2014) |
| 05/08/2014 | 1405 | NOTICE of *Status of Certain Former Receivership Assets* filed by Peter S Vogel (Schenck, David) (Entered: 05/08/2014) |
| 05/09/2014 | 1406 | OBJECTION filed by Novo Point LLC, Quantec LLC re: 1405 Notice (Other) (Payne, Christopher) (Entered: 05/09/2014) |
| 05/12/2014 | 1407 | REPLY filed by Peter S Vogel re: 1405 Notice (Other) (Attachments: # 1 Exhibit(s) A) (Sikes, James) (Entered: 05/12/2014) |
| 05/13/2014 | 1408 | RESPONSE AND OBJECTION filed by Novo Point LLC, Quantec LLC re: 1407 Reply, 1405 Notice (Other) (Payne, Christopher) (Entered: 05/13/2014) |
| 05/14/2014 | 1409 | NOTICE of *Final Notice Regarding Quasar Services, LLC* re: 1405 Notice (Other) filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C) (Sikes, James) (Entered: 05/14/2014) |
| 05/14/2014 | 1410 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1409 Notice (Other) (Payne, Christopher) (Entered: 05/14/2014) |
| 05/28/2014 | 1411 | OBJECTION filed by RPV, Ltd., as Trustee of the Village Trust re: 1405 Notice (Other) (York, Andrew) (Entered: 05/28/2014) |
| 05/28/2014 | 1412 | Appendix in Support filed by RPV, Ltd., as Trustee of the Village Trust re 1411 Response/Objection *to Receiver's Notice of Status of Certain Former Receivership Assets and Opposition to Reply of Novo Point LLC and Quantec LLC* (Attachments: # 1 Exhibit(s) Part 1, # 2 Exhibit(s) Part 2, # 3 Exhibit(s) Part 3, # 4 Exhibit(s) Part 4, # 5 Exhibit(s) Part 5, # 6 Exhibit(s) Part 6) (York, Andrew) (Entered: 05/28/2014) |
| 05/28/2014 | 1413 | (Document Restricted) Sealed Appendix in Support re: 1411 Response/Objection (Sealed pursuant to SO 19-1, statute, or rule) filed by RPV, Ltd., as Trustee of the Village Trust (Attachments: # 1 Exhibit(s) Pages 118-146) (York, Andrew) (Entered: 05/28/2014) |
| 07/08/2014 | | Record on Appeal & Supplemental Record on Appeal (1-20) for USCA5 13-10119 (related to 814 , 1297 , 1181 , 576 appeal): transmitted to Gary Schepps on disk only by hand |

| | | delivery. (axm) (Entered: 07/08/2014) |
|---|---|---|
| 07/18/2014 | 1414 | NOTICE of *withdrawal of notice of appeal (13-10696)* re: 1297 Notice of Appeal,, filed by Novo Point LLC, Quantec LLC (Payne, Christopher) (Entered: 07/18/2014) |
| 07/18/2014 | | (Court only) Clerk's Notice of Mailing: Document number 1414 emailed to USCA5 on 7/18/2014. (svc) (Entered: 07/18/2014) |
| 07/23/2014 | 1415 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1398 MOTION Supplemental Application for Payment and Notice of Filing of Petition for Certiorari re 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge, 1400 Response/Objection, 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Attachments: # 1 Exhibit(s) "A", # 2 Exhibit(s) "B") (Simon, Leonard) (Entered: 07/23/2014) |
| 07/25/2014 | 1416 | MOTION to Strike 1414 Notice (Other) filed by Novo Point LLC (Attachments: # 1 Appendix to Objection to Notice of Withdrawal and Motion to Strike, # 2 Appendix - Part 2 to Objection to Notice of Withdrawal and Motion to Strike) (Crabtree, Travis) (Entered: 07/25/2014) |
| 08/05/2014 | | Record on Appeal and Supplemental Record on Appeal for USCA5 13-10119 and 13-10696 (related to 1297 , 1181 appeal): transmitted to Gardere Wynne Sewell LLP on disk only by hand delivery. (svc) (Entered: 08/05/2014) |
| 08/14/2014 | 1421 | ORDER of USCA5 as to 1181 Notice of Appeal filed by Jeffrey Baron, Novo Point LLC, Quantec LLC. The appeal as to Jeffrey Baron is dismissed as of 8/11/2014 for want of prosecution. The appeal remains for the other two appellants. (skt) (Entered: 08/20/2014) |
| 08/15/2014 | 1417 | RESPONSE filed by Novo Point LLC, Quantec LLC re: 1416 MOTION to Strike 1414 Notice (Other) (Payne, Christopher) (Entered: 08/15/2014) |
| 08/15/2014 | 1418 | Supplemental Document by RPV, Ltd., as Trustee of the Village Trust as to 1416 MOTION to Strike 1414 Notice (Other) *[Affidavit of Paul Raynor Keating in Support of RPV, Ltd.'s Response/Objection to the Notice of Withdrawal (Doc 1414)]*. (Crabtree, Travis) (Entered: 08/15/2014) |
| 08/18/2014 | 1419 | MOTION to enforce orders filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Attachments: # 1 Exhibit(s)) (Payne, Christopher) (Entered: 08/18/2014) |
| 08/18/2014 | 1420 | MOTION for leave allowing expedited relief re 1419 MOTION to enforce orders filed by Novo Point LLC, Quantec LLC with Brief/Memorandum in Support. (Payne, Christopher) (Entered: 08/18/2014) |
| 08/25/2014 | 1422 | ORDER of USCA granting the unopposed motion of appellants, Novo Point, L.L.C., and Quantec L.L.C., to extend time to file a response to the motions for partial dismissal of appeal, for lack of jurisdiction, to suspend briefing notice, to remand case, and to extend time to file appellee's brief, until August 25, 2014 (svc) (Entered: 08/28/2014) |
| 09/11/2014 | 1423 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1419 MOTION to enforce orders (Simon, Leonard) (Entered: 09/11/2014) |
| 09/26/2014 | 1424 | REPLY filed by Novo Point LLC, Quantec LLC re: 1419 MOTION to enforce orders (Payne, Christopher) (Entered: 09/26/2014) |
| 10/10/2014 | | |

| | | |
|---|---|---|
| | | Record on Appeal for USCA5 13-11019 and 13-10696 (related to 1297 , 1181 appeal): transmitted to Dykema Gossett PLLC on disk by Federal Express 771455155145 (svc) (Entered: 10/10/2014) |
| 11/14/2014 | 1425 | Received letter from USCA5 that Supreme Court Denied Certiorari (svc) (Entered: 11/19/2014) |
| 11/24/2014 | | 19th Supplemental Record on Appeal for USCA5 13-11019 (related to 1181 appeal): transmitted to Paul Keating on disk only by hand delivery. (svc) (Entered: 11/24/2014) |
| 12/31/2014 | 1426 | ORDER: Accordingly, the court enters this order nunc pro tunc to clarify thatthe Fee Order 575 was and is hereby vacated as of 1/2/2014. (Ordered by Judge Sam A Lindsay on 12/31/2014) (tla) (Entered: 12/31/2014) |
| 01/13/2015 | 1427 | MOTION to Withdraw *and Substitution of Lead Counsel* filed by Peter S Vogel (Attachments: # 1 Proposed Order) (Schenck, David) (Entered: 01/13/2015) |
| 01/14/2015 | 1428 | Amended MOTION to Withdraw filed by Peter S Vogel (Attachments: # 1 Proposed Order) (Schenck, David) (Entered: 01/14/2015) |
| 01/15/2015 | 1429 | ORDER of USCA as to 1297 Notice of Appeal,, filed by Jeffrey Baron, Novo Point LLC, Quantec LLC, 1181 Notice of Appeal,, filed by Jeffrey Baron, Novo Point LLC, Quantec LLC. Unopposed motion to supplement the record on appeal filed by Appellants Mr. Jeffrey Baron, Quantec L.L.C. and Novo Point, L.L.C is granted. (Attachments: # 1 Motion) (svc) (Entered: 01/15/2015) |
| 01/15/2015 | 1430 | Supplemental Documents to be part of the ROA. (Attachments: # 1 additional documents) (svc) (Entered: 01/15/2015) |
| 01/15/2015 | 1431 | Supplemental Documents to be part of the ROA: 10-11202 Appellee Ondova Brief (Attachments: # 1 12-10489 Trustee Brief, # 2 12-10657 Appellee Brief(Vogal), # 3 12-10489 Response, # 4 Ondova #636, # 5 Ondova #637, # 6 Attachment to Ondova #637, # 7 Ondova #640, # 8 Attachment to Ondova #640, # 9 Ondova #648) (svc) (Entered: 01/15/2015) |
| 01/15/2015 | 1432 | ORDER denying as moot 1427 Motion to Withdraw David J. Schenck and Substitution of Lead Counsel; granting 1428 Motion to Withdraw Mr. David J. Schenck as counsel for the Receiver. (Ordered by Judge Sam A Lindsay on 1/15/2015) (aaa) (Entered: 01/15/2015) |
| 01/20/2015 | | Supplemental Record on Appeal for USCA5 13-10696 (related to 1297 appeal): Record consisting of: ECF electronic record, Electronic sealed or ex parte document number(s): 1413 (circuit approval is required for access), certified to USCA. To request a copy of the record (on disk), contact the appeals deputy in advance to arrange delivery. (svc) (Entered: 01/20/2015) |
| 01/28/2015 | 1433 | NOTICE of *Dispersal of Funds* filed by Peter S Vogel (Attachments: # 1 Exhibit(s)) (Kratovil, Christopher) (Entered: 01/28/2015) |
| 01/29/2015 | 1434 | RESPONSE filed by Dean W Ferguson, Robert Garrey, Jeffrey Hall, Gary G Lyon, David L Pacione, Power Taylor LLP, Pronske & Patel PC, Pronske Goolsby & Kathman, PC, Shurig Jetel Beckett Tackett, Mark L Taylor re: 1398 MOTION Supplemental Application for Payment and Notice of Filing of Petition for Certiorari re 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge, 1397 MOTION Request for Approval of Final Accounting, Application for Payment, and Request for Order of Final Discharge (Pronske, Gerrit) Modified filers on 1/30/2015 (skt). (Entered: 01/29/2015) |

| 02/09/2015 | 1435 | NOTICE of *Filing Appellate Briefs* re: 1400 Response/Objection, filed by Jeffrey Baron (Attachments: # 1 Exhibit(s) Exhibit 1, # 2 Exhibit(s) Exhibit 2, # 3 Exhibit(s) Exhibit 3, # 4 Exhibit(s) Exhibit 4, # 5 Exhibit(s) Exhibit 5, # 6 Exhibit(s) Exhibit 6) (Simon, Leonard) (Entered: 02/09/2015) |
|---|---|---|
| 02/12/2015 | 1436 | MOTION to Quash *Subpoena served in contempt of the Court's protective order* filed by Novo Point LLC, Quantec LLC (Payne, Christopher) (Entered: 02/12/2015) |
| 02/13/2015 | 1437 | *** VACATED PER 1438 ORDER*** ORDER OF REFERENCE re: 1436 MOTION to Quash Subpoena served in contempt of the Court's protective order. Motion(s) referred to Magistrate Judge Paul D Stickney. (Ordered by Judge Sam A Lindsay on 2/13/2015) (bdb) (Entered: 02/13/2015) |
| 02/17/2015 | 1438 | ORDER: The court vacates the 1437 Order of Reference. Any response by Jeffrey Baron to 1436 MOTION to Quash Subpoena Served in Contempt of the Court's Protective Order, must be filed by 5 p.m. on 2/18/2015. (Ordered by Judge Sam A Lindsay on 2/17/2015) (jrr) (Entered: 02/17/2015) |
| 02/18/2015 | 1439 | RESPONSE AND OBJECTION filed by Jeffrey Baron re: 1436 MOTION to Quash *Subpoena served in contempt of the Court's protective order* (Simon, Leonard) (Entered: 02/18/2015) |
| 02/18/2015 | 1440 | Appendix in Support filed by Jeffrey Baron re 1439 Response/Objection (Attachments: # 1 Additional Page(s) Part 2 of Appendix) (Simon, Leonard) (Entered: 02/18/2015) |
| 02/24/2015 | | Motion 1436 MOTION to Quash subpoeena served in contempt of the Court's protective order No Longer Referred. Reason for termination: ORDER of the court. The court vacates the 1437 Order of Reference.. (mcrd) (Entered: 02/24/2015) |
| 02/24/2015 | 1441 | NOTICE of *corrected citation* re: 1436 MOTION to Quash *Subpoena served in contempt of the Court's protective order* filed by Novo Point LLC, Quantec LLC (Payne, Christopher) (Entered: 02/24/2015) |
| 03/03/2015 | 1442 | ORDER denying 1436 MOTION to Quash Subpoena Served in Contempt of the Court's Protective Order. (Ordered by Judge Sam A Lindsay on 3/3/2015) (jrr) (Entered: 03/03/2015) |
| 03/17/2015 | 1443 | MOTION for Reconsideration *of Order at ECF Doc 1442* filed by Jeffrey Baron (Simon, Leonard) (Entered: 03/18/2015) |
| 03/18/2015 | 1444 | ORDER denying without prejudice 1419 Motion to Enforce Order; denying 1420 Motion for Leave for Expedited Relief: As explained in its prior order, the court will assess at the conclusion of this and other related cases whether contempt proceedings or the imposition of sanctions is appropriate. (Ordered by Judge Sam A Lindsay on 3/18/2015) (twd) (Entered: 03/18/2015) |
| 03/18/2015 | 1445 | ORDER denying 1443 Motion for Reconsideration of Order at ECF DOC 1442. (Ordered by Judge Sam A Lindsay on 3/18/2015) (twd) (Entered: 03/18/2015) |
| 03/24/2015 | 1446 | Memorandum Opinion and Order denying 1416 Motion to Strike. (Ordered by Judge Sam A Lindsay on 3/24/2015) (ykp) (Entered: 03/24/2015) |
| 03/27/2015 | 1447 | Memorandum Opinion and Order: The Receiver's Application (Docs. 1397 and 1398) is granted in part and denied in part. The Receiver is awarded $424,857.76 in professional fees and expenses, which shall be paid from the remaining cash assets in the Receivership. The Receiver's request for additional fees and expenses in excess of this amount is denied. Upon payment of the Receivership fees and expenses approved by the court, the Receivership |

| | | |
|---|---|---|
| | | estate shall terminate; the Receiver and Receiver Released Parties are hereby discharged from any further duties, obligations, and responsibilities; and the surety bond paid by the Receiver and the sureties shall be released. (Ordered by Judge Sam A Lindsay on 3/27/2015) (ykp) (Entered: 03/27/2015) |
| 03/27/2015 | 1448 | ORDER: This case was originally filed by Plaintiff Netsphere, Inc.; Manila Industries, Inc.; and Munish Krishan on 5/28/2009, against Defendants Jeffrey Baron and Baron's company Ondova Limited Company. By order of this court dated 3/27/2015, the Receivership shall terminate or dissolve upon payment of the Receivership fees and expenses approved by the court; however, the court cannot move forward with the underlying claims in this case until the Ondova bankruptcy filed by Baron on behalf of Ondova are resolved. Pursuant to LR 79.2 and LCrR 55.2, exhibits may be claimed during the 60-day period following final disposition (to do so, follow the procedures found at www.txnd.uscourts.gov/Court Records). The clerk will discard exhibits that remain unclaimed after the 60-day period without additional notice. (Clerk to notice any party not electronically noticed.) (Ordered by Judge Sam A Lindsay on 3/27/2015) (ykp) (Entered: 03/27/2015) |
| 04/06/2015 | 1449 | NOTICE of *Compliance with Order* filed by Peter S Vogel (Attachments: # 1 Exhibit(s) A) (Ashmore, Alison) (Entered: 04/06/2015) |
| 04/07/2015 | 1450 | Supplemental Document by Peter S Vogel as to 1449 Notice (Other) *Corrected Exhibit A.* (Ashmore, Alison) (Entered: 04/07/2015) |
| 04/16/2015 | 1451 | NOTICE OF APPEAL to the Fifth Circuit by Jeffrey Baron, Novo Point LLC, Quantec LLC, RPV, Ltd., as Trustee of the Village Trust. Filing fee $505, receipt number 0539-6736276. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Simon, Leonard) (Entered: 04/16/2015) |
| 04/25/2015 | 1452 | NOTICE OF APPEAL to the Fifth Circuit as to 1447 Memorandum Opinion and Order,, 535 Order on Motion for Miscellaneous Relief, 463 Order on Motion for Attorney Fees, 530 Order on Motion for Miscellaneous Relief, 536 Order on Motion for Miscellaneous Relief, 538 Order on Motion for Miscellaneous Relief, 531 Order on Motion for Miscellaneous Relief, 574 Order on Motion for Miscellaneous Relief, 533 Order on Motion for Miscellaneous Relief, 1288 Order on Motion for Miscellaneous Relief, 542 Order on Motion for Attorney Fees, 1350 Order,,, 539 Order on Motion for Miscellaneous Relief, 534 Order on Motion for Miscellaneous Relief, 464 Order on Motion for Attorney Fees, 1282 Order on Motion for Attorney Fees, 543 Order on Motion for Attorney Fees, 462 Order on Motion for Attorney Fees, 537 Order on Motion for Miscellaneous Relief, 1287 Order on Motion for Attorney Fees, Order on Motion for Miscellaneous Relief,,,,,,,,,,,,,,,, 573 Order on Motion for Miscellaneous Relief, 540 Order on Motion for Miscellaneous Relief, 1227 Order,, 1222 Order, 529 Order on Motion for Miscellaneous Relief, 461 Order on Motion for Miscellaneous Relief, 532 Order on Motion for Miscellaneous Relief by Novo Point LLC, Quantec LLC. Filing fee $505, receipt number 0539-6755626. T.O. form to appellant electronically at Transcript Order Form or US Mail as appropriate. Copy of NOA to be sent US Mail to parties not electronically noticed. (Payne, Christopher) (Entered: 04/25/2015) |
| 04/27/2015 | | USCA5 Case Number 15-10341 for 1451 Notice of Appeal, filed by Jeffrey Baron, Novo Point LLC, RPV, Ltd., as Trustee of the Village Trust, Quantec LLC. (skt) (Entered: 04/27/2015) |
| 05/11/2015 | | USCA Case Number 15-10341 for 1452 Notice of Appeal filed by Novo Point LLC, Quantec LLC. (svc) (Entered: 05/11/2015) |